# EXHIBIT "B"

| Client Name | Joshua Marit |
|---|---|
| Company Name | Teladoc Health, Inc. |
| Ticker Symbol | TDOC |
| Security Type | |
| Class Period Start | 11-02-2022 |
| Class Period End | 02-20-2024 |
| 90-DAY Lookback Period Start | 02-21-2024 |
| 90-DAY Lookback Period End | 05-20-2024 |
| 90-DAY Lookback Average | $ 14.10 |
| Pre Class Period Holdings | -- |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $ 46,170.21 |
| Gross Shares Purchased | 5,102 |
| Net Shares Retained | 5,102 |
| Net Funds Expended | $ 118,121.37 |

**Joshua Marit - Account 1**

| Purchases | | | | Sales | | | | | | Retained | | | | Losses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Ret | Shares Retain | Per Share | Retained Value | DURA LIFO* |
| 12-29-2022 | 5100 | 23.15 | $ 118,065.00 | | | | | | - | 5100 | 5100 | $ 14.10 | $ 71,922.95 | $ 46,142.05 |
| 12-29-2022 | 0 | 24.05 | | | | | | | - | - | - | $ 14.10 | | |
| 01-13-2023 | 1 | 26.89 | $ 26.89 | | | | | | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 12.79 |
| 02-17-2023 | 1 | 29.48 | $ 29.48 | | | | | | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 15.38 |
| **Total:** | **5,102** | | **$ 118,121.37** | | | | | | | **5,102** | **5,102** | | **$ 71,951.16** | **$ 46,170.21** |

| Client Name | Joshua Marit |
|---|---|
| Company Name | Teladoc Health, Inc. |
| Ticker Symbol | TDOC |
| Security Type | |
| Class Period Start | 11-02-2022 |
| Class Period End | 02-20-2024 |
| 90-DAY Lookback Period Start | 02-21-2024 |
| 90-DAY Lookback Period End | 05-20-2024 |
| 90-DAY Lookback Average | $ 14.10 |
| Pre Class Period Holdings | -- |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $ 3,687.83 |
| Gross Shares Purchased | 269 |
| Net Shares Retained | 269 |
| Net Funds Expended | $ 7,481.41 |

**Joshua Marit - Account 2**

| Purchases | | | | Sales | | | | | | Retained | | | | Losses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Ret | Shares Retain | Per Share | Retained Value | DURA LIFO* |
| 01-06-2023 | 22 | 22.29 | $ 490.38 | | | | | | - | 22 | 22 | $ 14.10 | $ 310.26 | $ 180.12 |
| 01-06-2023 | 0 | 22.29 | | | | | | | - | - | - | $ 14.10 | | |
| 02-17-2023 | 16 | 29.49 | $ 471.84 | | | | | | - | 16 | 16 | $ 14.10 | $ 225.64 | $ 246.20 |
| 02-17-2023 | 0 | 29.5 | | | | | | | - | - | - | $ 14.10 | | |
| 04-24-2023 | 106 | 28.14 | $ 2,982.84 | | | | | | - | 106 | 106 | $ 14.10 | $ 1,494.87 | $ 1,487.97 |
| 04-24-2023 | 87 | 28.44 | $ 2,474.28 | | | | | | - | 87 | 87 | $ 14.10 | $ 1,226.92 | $ 1,247.36 |
| 04-24-2023 | 1 | 28.44 | $ 28.44 | | | | | | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 14.34 |
| 04-24-2023 | 1 | 28.14 | $ 28.14 | | | | | | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 14.04 |
| 04-25-2023 | 35 | 27.93 | $ 977.55 | | | | | | - | 35 | 35 | $ 14.10 | $ 493.59 | $ 483.96 |
| 04-25-2023 | 1 | 27.94 | $ 27.94 | | | | | | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 13.84 |
| **Total:** | **269** | | **$ 7,481.41** | | | | | | | **269** | **269** | | **$ 3,793.58** | **$ 3,687.83** |

| Client Name | Joshua Marit |
|---|---|
| Company Name | Teladoc Health, Inc. |
| Ticker Symbol | TDOC |
| Security Type | |
| Class Period Start | 11-02-2022 |
| Class Period End | 02-20-2024 |
| 90-DAY Lookback Period Start | 02-21-2024 |
| 90-DAY Lookback Period End | 05-20-2024 |
| 90-DAY Lookback Average | $ 14.10 |
| Pre Class Period Holdings | 5490 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $ 6,487.27 |
| Gross Shares Purchased | 118,481 |
| Net Shares Retained | 4,299 |
| Net Funds Expended | $ 91,161.52 |

**Joshua Marit - Account 3**

| Purchases | | | | Sales | | | | | | Retained | | | | Losses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Ret | Shares Retain | Per Share | Retained Value | DURA LIFO* |
| 11-02-2022 | 1698 | 29.43 | $ 49,972.14 | 11-10-2022 | 1698 | | $ 30.09 | $ 51,092.82 | - | - | - | $ 14.10 | | -$ 1,120.68 |
| 11-02-2022 | 1 | 29.43 | $ 29.43 | 11-10-2022 | 1 | | $ 30.11 | $ 30.11 | - | - | - | $ 14.10 | | -$ 00.68 |
| 11-02-2022 | 1220 | 29.26 | $ 35,697.20 | 11-10-2022 | 1220 | | $ 30.03 | $ 36,636.60 | - | - | - | $ 14.10 | | -$ 939.40 |
| 11-02-2022 | 200 | 29.26 | $ 5,852.00 | 11-10-2022 | 200 | | $ 30.03 | $ 6,006.00 | - | - | - | $ 14.10 | | -$ 154.00 |
| 11-02-2022 | 289 | 29.26 | $ 8,456.14 | 11-10-2022 | 289 | | $ 30.09 | $ 8,696.01 | - | - | - | $ 14.10 | | -$ 239.87 |
| 11-02-2022 | 94 | 29.26 | $ 2,750.44 | 11-10-2022 | 94 | | $ 30.13 | $ 2,832.22 | - | - | - | $ 14.10 | | -$ 81.78 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-02-2022 | 192 | 29.26 | $ 5,617.92 | 11-10-2022 | 192 | $ 30.13 | $ 5,784.96 | - | - | - | $ 14.10 | -$ 167.04 |
| 11-02-2022 | 568 | 29.26 | $ 16,619.68 | 11-10-2022 | 568 | $ 30.13 | $ 17,057.04 | - | - | - | $ 14.10 | -$ 437.36 |
| 11-02-2022 | 577 | 29.25 | $ 16,877.25 | 11-10-2022 | 577 | $ 30.13 | $ 17,385.01 | - | - | - | $ 14.10 | -$ 507.76 |
| 11-02-2022 | 780 | 29.25 | $ 22,815.00 | 11-10-2022 | 780 | $ 30.13 | $ 23,501.40 | - | - | - | $ 14.10 | -$ 686.40 |
| 11-03-2022 | 119 | 28.02 | $ 3,334.38 | 11-10-2022 | 119 | $ 30.13 | $ 3,585.47 | - | - | - | $ 14.10 | -$ 251.09 |
| 11-03-2022 | 100 | 28.02 | $ 2,802.00 | 11-10-2022 | 100 | $ 30.13 | $ 3,013.00 | - | - | - | $ 14.10 | -$ 211.00 |
| 11-03-2022 | 10 | 28.02 | $ 280.20 | 11-10-2022 | 10 | $ 30.13 | $ 301.30 | - | - | - | $ 14.10 | -$ 21.10 |
| 11-03-2022 | 309 | 28.02 | $ 8,658.18 | 11-10-2022 | 309 | $ 30.13 | $ 9,310.17 | - | - | - | $ 14.10 | -$ 651.99 |
| 11-03-2022 | 7 | 28.02 | $ 196.14 | 11-10-2022 | 7 | $ 30.13 | $ 210.91 | - | - | - | $ 14.10 | -$ 14.77 |
| 11-03-2022 | 50 | 28.02 | $ 1,401.00 | 11-10-2022 | 50 | $ 30.13 | $ 1,506.50 | - | - | - | $ 14.10 | -$ 105.50 |
| 11-03-2022 | 289 | 28.02 | $ 8,097.78 | 11-03-2022 | 289 | $ 28.13 | $ 8,129.57 | - | - | - | $ 14.10 | -$ 31.79 |
| 11-03-2022 | 211 | 28.02 | $ 5,912.22 | 11-10-2022 | 211 | $ 30.13 | $ 6,357.43 | - | - | - | $ 14.10 | -$ 445.21 |
| 11-03-2022 | 100 | 28.02 | $ 2,802.00 | 11-03-2022 | 100 | $ 28.13 | $ 2,813.00 | - | - | - | $ 14.10 | -$ 11.00 |
| 11-03-2022 | 11 | 28.02 | $ 308.22 | 11-03-2022 | 11 | $ 28.13 | $ 309.43 | - | - | - | $ 14.10 | -$ 01.21 |
| 11-03-2022 | 100 | 28.02 | $ 2,802.00 | 11-03-2022 | 100 | $ 28.13 | $ 2,813.00 | - | - | - | $ 14.10 | -$ 11.00 |
| 11-03-2022 | 10 | 27.98 | $ 279.80 | 11-10-2022 | 10 | $ 30.13 | $ 301.30 | - | - | - | $ 14.10 | -$ 21.50 |
| 11-03-2022 | 50 | 27.98 | $ 1,399.00 | 11-10-2022 | 50 | $ 30.13 | $ 1,506.50 | - | - | - | $ 14.10 | -$ 107.50 |
| 11-03-2022 | 454 | 27.98 | $ 12,702.92 | 11-10-2022 | 454 | $ 30.13 | $ 13,679.02 | - | - | - | $ 14.10 | -$ 976.10 |
| 11-04-2022 | 1 | 27.31 | $ 27.31 | 11-10-2022 | 1 | $ 30.13 | $ 30.13 | - | - | - | $ 14.10 | -$ 02.82 |
| 11-04-2022 | 36 | 27.32 | $ 983.52 | 11-10-2022 | 36 | $ 30.13 | $ 1,084.68 | - | - | - | $ 14.10 | -$ 101.16 |
| 11-10-2022 | 72 | 30 | $ 2,160.00 | 11-10-2022 | 72 | $ 30.03 | $ 2,162.16 | - | - | - | $ 14.10 | -$ 02.16 |
| 11-10-2022 | 212 | 30 | $ 6,360.00 | 11-10-2022 | 212 | $ 30.03 | $ 6,366.36 | - | - | - | $ 14.10 | -$ 06.36 |
| 11-10-2022 | 43 | 30 | $ 1,290.00 | 11-10-2022 | 43 | $ 30.03 | $ 1,291.29 | - | - | - | $ 14.10 | -$ 01.29 |
| 11-10-2022 | 100 | 30 | $ 3,000.00 | 11-10-2022 | 100 | $ 30.03 | $ 3,003.00 | - | - | - | $ 14.10 | -$ 03.00 |
| 11-10-2022 | 100 | 30 | $ 3,000.00 | 11-10-2022 | 100 | $ 30.03 | $ 3,003.00 | - | - | - | $ 14.10 | -$ 03.00 |
| 11-10-2022 | 16 | 30 | $ 480.00 | 11-10-2022 | 16 | $ 30.03 | $ 480.48 | - | - | - | $ 14.10 | -$ 00.48 |
| 11-10-2022 | 26 | 30 | $ 780.00 | 11-10-2022 | 26 | $ 30.03 | $ 780.78 | - | - | - | $ 14.10 | -$ 00.78 |
| 11-10-2022 | 558 | 30 | $ 16,740.00 | 11-10-2022 | 558 | $ 30.03 | $ 16,756.74 | - | - | - | $ 14.10 | -$ 16.74 |
| 11-10-2022 | 1069 | 30 | $ 32,070.00 | 11-10-2022 | 1069 | $ 30.03 | $ 32,102.07 | - | - | - | $ 14.10 | -$ 32.07 |
| 11-10-2022 | 116 | 30 | $ 3,480.00 | 11-10-2022 | 116 | $ 30.03 | $ 3,483.48 | - | - | - | $ 14.10 | -$ 03.48 |
| 11-10-2022 | 112 | 30 | $ 3,360.00 | 11-10-2022 | 112 | $ 30.03 | $ 3,363.36 | - | - | - | $ 14.10 | -$ 03.36 |
| 11-10-2022 | 83 | 30 | $ 2,490.00 | 11-10-2022 | 83 | $ 30.03 | $ 2,492.49 | - | - | - | $ 14.10 | -$ 02.49 |
| 11-10-2022 | 9 | 30 | $ 270.00 | 11-10-2022 | 9 | $ 30.03 | $ 270.27 | - | - | - | $ 14.10 | -$ 00.27 |
| 11-10-2022 | 141 | 30 | $ 4,230.00 | 11-10-2022 | 141 | $ 30.03 | $ 4,234.23 | - | - | - | $ 14.10 | -$ 04.23 |
| 11-10-2022 | 49 | 30 | $ 1,470.00 | 11-10-2022 | 49 | $ 30.03 | $ 1,471.47 | - | - | - | $ 14.10 | -$ 01.47 |
| 11-10-2022 | 194 | 30 | $ 5,820.00 | 11-10-2022 | 194 | $ 30.03 | $ 5,825.82 | - | - | - | $ 14.10 | -$ 05.82 |
| 11-10-2022 | 112 | 30 | $ 3,360.00 | 11-10-2022 | 112 | $ 30.03 | $ 3,363.36 | - | - | - | $ 14.10 | -$ 03.36 |
| 11-10-2022 | 1277 | 29.9 | $ 38,182.30 | 11-10-2022 | 1277 | $ 30.05 | $ 38,373.85 | - | - | - | $ 14.10 | -$ 191.55 |
| 11-10-2022 | 23 | 29.9 | $ 687.70 | 11-10-2022 | 23 | $ 30.09 | $ 692.37 | - | - | - | $ 14.10 | -$ 04.37 |
| 11-10-2022 | 700 | 29.9 | $ 20,930.00 | 11-10-2022 | 700 | $ 30.05 | $ 21,035.00 | - | - | - | $ 14.10 | -$ 105.00 |
| 11-10-2022 | 17 | 29.9 | $ 508.30 | 11-10-2022 | 17 | $ 30.05 | $ 510.85 | - | - | - | $ 14.10 | -$ 02.55 |
| 11-10-2022 | 5 | 29.9 | $ 149.50 | 11-10-2022 | 5 | $ 30.05 | $ 150.25 | - | - | - | $ 14.10 | -$ 00.75 |
| 11-10-2022 | 150 | 29.9 | $ 4,485.00 | 11-10-2022 | 150 | $ 30.05 | $ 4,507.50 | - | - | - | $ 14.10 | -$ 22.50 |
| 11-10-2022 | 75 | 29.9 | $ 2,242.50 | 11-10-2022 | 75 | $ 30.05 | $ 2,253.75 | - | - | - | $ 14.10 | -$ 11.25 |
| 11-10-2022 | 787 | 29.9 | $ 23,531.30 | 11-10-2022 | 787 | $ 30.05 | $ 23,649.35 | - | - | - | $ 14.10 | -$ 118.05 |
| 11-10-2022 | 1 | 29.9 | $ 29.90 | 11-10-2022 | 1 | $ 30.05 | $ 30.05 | - | - | - | $ 14.10 | -$ 00.15 |
| 11-10-2022 | 904 | 29.9 | $ 27,029.60 | 11-10-2022 | 904 | $ 30.05 | $ 27,165.20 | - | - | - | $ 14.10 | -$ 135.60 |
| 11-10-2022 | 14 | 29.9 | $ 418.60 | 11-10-2022 | 14 | $ 30.05 | $ 420.70 | - | - | - | $ 14.10 | -$ 02.10 |
| 11-10-2022 | 60 | 29.9 | $ 1,794.00 | 11-10-2022 | 60 | $ 30.05 | $ 1,803.00 | - | - | - | $ 14.10 | -$ 09.00 |
| 11-10-2022 | 6 | 29.9 | $ 179.40 | 11-10-2022 | 6 | $ 30.05 | $ 180.30 | - | - | - | $ 14.10 | -$ 00.90 |
| 11-10-2022 | 9 | 29.9 | $ 269.10 | 11-10-2022 | 9 | $ 30.05 | $ 270.45 | - | - | - | $ 14.10 | -$ 01.35 |
| 11-10-2022 | 2 | 29.9 | $ 59.80 | 11-10-2022 | 2 | $ 30.05 | $ 60.10 | - | - | - | $ 14.10 | -$ 00.30 |
| 11-10-2022 | 100 | 29.9 | $ 2,990.00 | 11-10-2022 | 100 | $ 30.05 | $ 3,005.00 | - | - | - | $ 14.10 | -$ 15.00 |
| 11-10-2022 | 2 | 29.9 | $ 59.80 | 11-10-2022 | 2 | $ 30.05 | $ 60.10 | - | - | - | $ 14.10 | -$ 00.30 |
| 11-10-2022 | 7 | 29.9 | $ 209.30 | 11-10-2022 | 7 | $ 30.05 | $ 210.35 | - | - | - | $ 14.10 | -$ 01.05 |
| 11-10-2022 | 12 | 29.9 | $ 358.80 | 11-10-2022 | 12 | $ 30.05 | $ 360.60 | - | - | - | $ 14.10 | -$ 01.80 |
| 11-10-2022 | 10 | 29.9 | $ 299.00 | 11-10-2022 | 10 | $ 30.05 | $ 300.50 | - | - | - | $ 14.10 | -$ 01.50 |
| 11-10-2022 | 90 | 29.9 | $ 2,691.00 | 11-10-2022 | 90 | $ 30.05 | $ 2,704.50 | - | - | - | $ 14.10 | -$ 13.50 |
| 11-10-2022 | 89 | 29.9 | $ 2,661.10 | 11-10-2022 | 89 | $ 30.05 | $ 2,674.45 | - | - | - | $ 14.10 | -$ 13.35 |
| 11-10-2022 | 7 | 29.9 | $ 209.30 | 11-10-2022 | 7 | $ 30.05 | $ 210.35 | - | - | - | $ 14.10 | -$ 01.05 |
| 11-10-2022 | 112 | 29.9 | $ 3,348.80 | 11-10-2022 | 112 | $ 30.05 | $ 3,365.60 | - | - | - | $ 14.10 | -$ 16.80 |
| 11-10-2022 | 22 | 29.9 | $ 657.80 | 11-10-2022 | 22 | $ 30.05 | $ 661.10 | - | - | - | $ 14.10 | -$ 03.30 |
| 11-10-2022 | 1 | 29.9 | $ 29.90 | 11-10-2022 | 1 | $ 30.05 | $ 30.05 | - | - | - | $ 14.10 | -$ 00.15 |
| 11-10-2022 | 31 | 29.9 | $ 926.90 | 11-10-2022 | 31 | $ 30.05 | $ 931.55 | - | - | - | $ 14.10 | -$ 04.65 |
| 11-10-2022 | 44 | 29.9 | $ 1,315.60 | 11-10-2022 | 44 | $ 30.05 | $ 1,322.20 | - | - | - | $ 14.10 | -$ 06.60 |
| 11-10-2022 | 465 | 29.9 | $ 13,903.50 | 11-10-2022 | 465 | $ 30.05 | $ 13,973.25 | - | - | - | $ 14.10 | -$ 69.75 |
| 11-10-2022 | 1 | 29.88 | $ 29.88 | 11-10-2022 | 1 | $ 30.05 | $ 30.05 | - | - | - | $ 14.10 | -$ 00.17 |
| 11-10-2022 | 975 | 29.9 | $ 29,152.50 | 11-15-2022 | 975 | $ 34.10 | $ 33,247.50 | - | - | - | $ 14.10 | -$ 4,095.00 |
| 11-10-2022 | 2511 | 29.9 | $ 75,078.90 | 11-15-2022 | 2511 | $ 34.10 | $ 85,625.10 | - | - | - | $ 14.10 | -$ 10,546.20 |
| 11-10-2022 | 2 | 29.9 | $ 59.80 | 11-15-2022 | 2 | $ 34.10 | $ 68.20 | - | - | - | $ 14.10 | -$ 08.40 |
| 11-10-2022 | 112 | 29.9 | $ 3,348.80 | 11-15-2022 | 112 | $ 34.10 | $ 3,819.20 | - | - | - | $ 14.10 | -$ 470.40 |
| 11-10-2022 | 50 | 29.9 | $ 1,495.00 | 11-15-2022 | 50 | $ 34.10 | $ 1,705.00 | - | - | - | $ 14.10 | -$ 210.00 |
| 11-10-2022 | 67 | 29.9 | $ 2,003.30 | 11-15-2022 | 67 | $ 34.10 | $ 2,284.70 | - | - | - | $ 14.10 | -$ 281.40 |
| 11-10-2022 | 400 | 29.9 | $ 11,960.00 | 11-15-2022 | 400 | $ 34.10 | $ 13,680.00 | - | - | - | $ 14.10 | -$ 1,680.00 |
| 11-10-2022 | 706 | 29.9 | $ 21,109.40 | 11-15-2022 | 706 | $ 34.10 | $ 24,074.60 | - | - | - | $ 14.10 | -$ 2,965.20 |
| 11-10-2022 | 2225 | 29.9 | $ 66,527.50 | 11-15-2022 | 2225 | $ 34.10 | $ 75,872.50 | - | - | - | $ 14.10 | -$ 9,345.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-15-2022 | 300 | 33.9 | $ 10,170.00 | 01-27-2023 | 300 | $ 29.34 | $ 8,802.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 254 | 33.9 | $ 8,610.60 | 01-27-2023 | 254 | $ 29.33 | $ 7,449.82 | - | - | - | $ 14.10 | |
| 11-15-2022 | 40 | 33.9 | $ 1,356.00 | 01-27-2023 | 40 | $ 29.34 | $ 1,173.60 | - | - | - | $ 14.10 | |
| 11-15-2022 | 6 | 33.9 | $ 203.40 | 01-27-2023 | 6 | $ 29.33 | $ 175.98 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.9 | $ 3,390.00 | 01-27-2023 | 100 | $ 29.33 | $ 2,933.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 60 | 33.9 | $ 2,034.00 | 01-27-2023 | 60 | $ 29.33 | $ 1,759.80 | - | - | - | $ 14.10 | |
| 11-15-2022 | 40 | 33.9 | $ 1,356.00 | 01-27-2023 | 40 | $ 29.33 | $ 1,173.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 200 | 33.9 | $ 6,780.00 | 01-27-2023 | 200 | $ 29.33 | $ 5,866.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 60 | 33.9 | $ 2,034.00 | 01-27-2023 | 60 | $ 29.33 | $ 1,759.80 | - | - | - | $ 14.10 | |
| 11-15-2022 | 40 | 33.9 | $ 1,356.00 | 01-27-2023 | 40 | $ 29.33 | $ 1,173.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 60 | 33.9 | $ 2,034.00 | 01-27-2023 | 60 | $ 29.29 | $ 1,757.40 | - | - | - | $ 14.10 | |
| 11-15-2022 | 200 | 33.9 | $ 6,780.00 | 01-27-2023 | 200 | $ 29.33 | $ 5,866.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 40 | 33.9 | $ 1,356.00 | 01-27-2023 | 40 | $ 29.33 | $ 1,173.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 67 | 33.9 | $ 2,271.30 | 01-27-2023 | 67 | $ 29.29 | $ 1,962.43 | - | - | - | $ 14.10 | |
| 11-15-2022 | 165 | 33.9 | $ 5,593.50 | 01-27-2023 | 165 | $ 29.29 | $ 4,832.85 | - | - | - | $ 14.10 | |
| 11-15-2022 | 38 | 33.9 | $ 1,288.20 | 12-21-2022 | 38 | $ 26.65 | $ 1,012.70 | - | - | - | $ 14.10 | |
| 11-15-2022 | 97 | 33.9 | $ 3,288.30 | 01-27-2023 | 97 | $ 29.29 | $ 2,841.13 | - | - | - | $ 14.10 | |
| 11-15-2022 | 8 | 33.9 | $ 271.20 | 12-21-2022 | 8 | $ 26.65 | $ 213.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 8 | 33.9 | $ 271.20 | 12-21-2022 | 8 | $ 26.65 | $ 213.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 54 | 33.9 | $ 1,830.60 | 12-21-2022 | 54 | $ 26.66 | $ 1,439.64 | - | - | - | $ 14.10 | |
| 11-15-2022 | 46 | 33.9 | $ 1,559.40 | 12-21-2022 | 46 | $ 26.65 | $ 1,225.90 | - | - | - | $ 14.10 | |
| 11-15-2022 | 10 | 33.9 | $ 339.00 | 12-21-2022 | 10 | $ 26.66 | $ 266.60 | - | - | - | $ 14.10 | |
| 11-15-2022 | 45 | 33.9 | $ 1,525.50 | 12-21-2022 | 45 | $ 26.66 | $ 1,199.70 | - | - | - | $ 14.10 | |
| 11-15-2022 | 10 | 33.9 | $ 339.00 | 12-21-2022 | 10 | $ 26.65 | $ 266.50 | - | - | - | $ 14.10 | |
| 11-15-2022 | 90 | 33.9 | $ 3,051.00 | 12-21-2022 | 90 | $ 26.66 | $ 2,399.40 | - | - | - | $ 14.10 | |
| 11-15-2022 | 10 | 33.9 | $ 339.00 | 12-21-2022 | 10 | $ 26.64 | $ 266.40 | - | - | - | $ 14.10 | |
| 11-15-2022 | 90 | 33.9 | $ 3,051.00 | 12-21-2022 | 90 | $ 26.65 | $ 2,398.50 | - | - | - | $ 14.10 | |
| 11-15-2022 | 37 | 33.9 | $ 1,254.30 | 12-21-2022 | 37 | $ 26.64 | $ 985.68 | - | - | - | $ 14.10 | |
| 11-15-2022 | 18 | 33.9 | $ 610.20 | 12-21-2022 | 18 | $ 26.64 | $ 479.52 | - | - | - | $ 14.10 | |
| 11-15-2022 | 48 | 33.9 | $ 1,627.20 | 12-21-2022 | 48 | $ 26.64 | $ 1,278.72 | - | - | - | $ 14.10 | |
| 11-15-2022 | 15 | 33.9 | $ 508.50 | 12-21-2022 | 15 | $ 26.64 | $ 399.60 | - | - | - | $ 14.10 | |
| 11-15-2022 | 47 | 33.9 | $ 1,593.30 | 12-21-2022 | 47 | $ 26.64 | $ 1,252.08 | - | - | - | $ 14.10 | |
| 11-15-2022 | 6 | 33.9 | $ 203.40 | 12-21-2022 | 6 | $ 26.64 | $ 159.84 | - | - | - | $ 14.10 | |
| 11-15-2022 | 84 | 33.9 | $ 2,847.60 | 12-21-2022 | 84 | $ 26.64 | $ 2,237.76 | - | - | - | $ 14.10 | |
| 11-15-2022 | 13 | 33.9 | $ 440.70 | 12-21-2022 | 13 | $ 26.64 | $ 346.32 | - | - | - | $ 14.10 | |
| 11-15-2022 | 125 | 33.9 | $ 4,237.50 | 12-21-2022 | 125 | $ 26.64 | $ 3,330.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 50 | 33.9 | $ 1,695.00 | 12-21-2022 | 50 | $ 26.64 | $ 1,332.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 501 | 33.89 | $ 16,978.89 | 11-22-2022 | 501 | $ 27.70 | $ 13,877.70 | - | - | - | $ 14.10 | |
| 11-15-2022 | 1 | 33.89 | $ 33.89 | 11-22-2022 | 1 | $ 27.70 | $ 27.70 | - | - | - | $ 14.10 | |
| 11-15-2022 | 639 | 33.89 | $ 21,655.71 | 12-21-2022 | 639 | $ 26.52 | $ 16,946.28 | - | - | - | $ 14.10 | |
| 11-15-2022 | 1500 | 33.89 | $ 50,835.00 | 12-21-2022 | 1500 | $ 26.60 | $ 39,900.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.68 | $ 2,668.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 4 | 33.89 | $ 135.56 | 12-21-2022 | 4 | $ 26.67 | $ 106.68 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 55 | 33.89 | $ 1,863.95 | 12-21-2022 | 55 | $ 26.67 | $ 1,466.85 | - | - | - | $ 14.10 | |
| 11-15-2022 | 1 | 33.89 | $ 33.89 | 12-21-2022 | 1 | $ 26.66 | $ 26.66 | - | - | - | $ 14.10 | |
| 11-15-2022 | 143 | 33.89 | $ 4,846.27 | 12-21-2022 | 143 | $ 26.67 | $ 3,813.81 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 100 | 33.89 | $ 3,389.00 | 12-21-2022 | 100 | $ 26.67 | $ 2,667.00 | - | - | - | $ 14.10 | |
| 11-15-2022 | 13 | 33.89 | $ 440.57 | 12-21-2022 | 13 | $ 26.65 | $ 346.45 | - | - | - | $ 14.10 | |
| 11-15-2022 | 12 | 33.89 | $ 406.68 | 12-21-2022 | 12 | $ 26.65 | $ 319.80 | - | - | - | $ 14.10 | |
| 11-15-2022 | 620 | 33.89 | $ 21,011.80 | 12-21-2022 | 620 | $ 26.64 | $ 16,516.80 | - | - | - | $ 14.10 | |
| 11-15-2022 | 123 | 33.9 | $ 4,169.70 | 11-22-2022 | 123 | $ 27.70 | $ 3,407.10 | - | - | - | $ 14.10 | |
| 11-15-2022 | 96 | 33.9 | $ 3,254.40 | 11-22-2022 | 96 | $ 27.70 | $ 2,659.20 | - | - | - | $ 14.10 | |
| 11-15-2022 | 1 | 33.87 | $ 33.87 | 11-22-2022 | 1 | $ 27.70 | $ 27.70 | - | - | - | $ 14.10 | |
| 11-15-2022 | 1 | 33.86 | $ 33.86 | 11-22-2022 | 1 | $ 27.70 | $ 27.70 | - | - | - | $ 14.10 | |
| 11-23-2022 | 745 | 28.31 | $ 21,090.95 | 12-21-2022 | 745 | $ 26.52 | $ 19,757.40 | - | - | - | $ 14.10 | |
| 11-28-2022 | 37 | 26.91 | $ 995.67 | 12-21-2022 | 37 | $ 26.52 | $ 981.24 | - | - | - | $ 14.10 | |
| 12-02-2022 | 18 | 28.26 | $ 508.68 | 12-21-2022 | 18 | $ 26.52 | $ 477.36 | - | - | - | $ 14.10 | |
| 12-05-2022 | 1 | 28.37 | $ 28.37 | 12-21-2022 | 1 | $ 26.52 | $ 26.52 | - | - | - | $ 14.10 | |
| 12-05-2022 | 17 | 28.38 | $ 482.46 | 12-21-2022 | 17 | $ 26.52 | $ 450.84 | - | - | - | $ 14.10 | |
| 12-05-2022 | 1 | 27 | $ 27.00 | 12-21-2022 | 1 | $ 26.52 | $ 26.52 | - | - | - | $ 14.10 | |
| 12-05-2022 | 5 | 27 | $ 135.00 | 12-21-2022 | 5 | $ 26.52 | $ 132.60 | - | - | - | $ 14.10 | |
| 12-15-2022 | 37 | 27.06 | $ 1,001.22 | 12-21-2022 | 37 | $ 26.52 | $ 981.24 | - | - | - | $ 14.10 | |
| 12-21-2022 | 2908 | 26.5 | $ 77,062.00 | 01-04-2023 | 2908 | $ 23.27 | $ 67,669.16 | - | - | - | $ 14.10 | |
| 12-21-2022 | 68 | 26.5 | $ 1,802.00 | 01-04-2023 | 68 | $ 23.28 | $ 1,583.04 | - | - | - | $ 14.10 | |
| 12-21-2022 | 934 | 26.5 | $ 24,751.00 | 01-27-2023 | 934 | $ 29.20 | $ 27,272.80 | - | - | - | $ 14.10 | -$ 2,521.80 |
| 12-21-2022 | 400 | 26.5 | $ 10,600.00 | 01-27-2023 | 400 | $ 29.29 | $ 11,716.00 | - | - | - | $ 14.10 | -$ 1,116.00 |
| 12-21-2022 | 300 | 26.5 | $ 7,950.00 | 01-27-2023 | 300 | $ 29.29 | $ 8,787.00 | - | - | - | $ 14.10 | -$ 837.00 |
| 12-21-2022 | 700 | 26.5 | $ 18,550.00 | 01-27-2023 | 700 | $ 29.29 | $ 20,503.00 | - | - | - | $ 14.10 | -$ 1,953.00 |
| 12-21-2022 | 211 | 26.5 | $ 5,591.50 | 01-27-2023 | 211 | $ 29.29 | $ 6,180.19 | - | - | - | $ 14.10 | -$ 588.69 |
| 12-21-2022 | 1 | 26.52 | $ 26.52 | 01-04-2023 | 1 | $ 23.27 | $ 23.27 | - | - | - | $ 14.10 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | $14.10 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2022 | 9 | 23.53 | $ 211.77 | 01-04-2023 | 9 | $ 23.27 | $ 209.43 | - | - | - | $ 14.10 | |
| 12-23-2022 | 4 | 23.98 | $ 95.92 | 01-04-2023 | 4 | $ 23.27 | $ 93.08 | - | - | - | $ 14.10 | |
| 12-23-2022 | 6 | 24.04 | $ 144.24 | 01-04-2023 | 6 | $ 23.27 | $ 139.62 | - | - | - | $ 14.10 | |
| 12-23-2022 | 4 | 23.89 | $ 95.56 | 01-04-2023 | 4 | $ 23.27 | $ 93.08 | - | - | - | $ 14.10 | |
| 01-04-2023 | 52 | 23.25 | $ 1,209.00 | 01-27-2023 | 52 | $ 29.20 | $ 1,518.40 | - | - | - | $ 14.10 | -$ 309.40 |
| 01-04-2023 | 98 | 23.25 | $ 2,278.50 | 01-27-2023 | 98 | $ 29.20 | $ 2,861.60 | - | - | - | $ 14.10 | -$ 583.10 |
| 01-04-2023 | 14 | 23.25 | $ 325.50 | 01-27-2023 | 14 | $ 29.20 | $ 408.80 | - | - | - | $ 14.10 | -$ 83.30 |
| 01-04-2023 | 73 | 23.25 | $ 1,697.25 | 01-27-2023 | 73 | $ 29.20 | $ 2,131.60 | - | - | - | $ 14.10 | -$ 434.35 |
| 01-04-2023 | 2 | 23.25 | $ 46.50 | 01-27-2023 | 2 | $ 29.20 | $ 58.40 | - | - | - | $ 14.10 | -$ 11.90 |
| 01-04-2023 | 484 | 23.25 | $ 11,253.00 | 01-04-2023 | 484 | $ 23.56 | $ 11,403.04 | - | - | - | $ 14.10 | -$ 150.04 |
| 01-04-2023 | 37 | 23.25 | $ 860.25 | 01-27-2023 | 37 | $ 29.20 | $ 1,080.40 | - | - | - | $ 14.10 | -$ 220.15 |
| 01-04-2023 | 227 | 23.25 | $ 5,277.75 | 01-27-2023 | 227 | $ 29.20 | $ 6,628.40 | - | - | - | $ 14.10 | -$ 1,350.65 |
| 01-04-2023 | 31 | 23.25 | $ 720.75 | 01-04-2023 | 31 | $ 23.56 | $ 730.36 | - | - | - | $ 14.10 | -$ 09.61 |
| 01-04-2023 | 200 | 23.25 | $ 4,650.00 | 01-04-2023 | 200 | $ 23.56 | $ 4,712.00 | - | - | - | $ 14.10 | -$ 62.00 |
| 01-04-2023 | 152 | 23.25 | $ 3,534.00 | 01-04-2023 | 152 | $ 23.56 | $ 3,581.12 | - | - | - | $ 14.10 | -$ 47.12 |
| 01-04-2023 | 384 | 23.25 | $ 8,928.00 | 01-04-2023 | 384 | $ 23.56 | $ 9,047.04 | - | - | - | $ 14.10 | -$ 119.04 |
| 01-04-2023 | 317 | 23.25 | $ 7,370.25 | 01-04-2023 | 317 | $ 23.56 | $ 7,468.52 | - | - | - | $ 14.10 | -$ 98.27 |
| 01-04-2023 | 179 | 23.25 | $ 4,161.75 | 01-04-2023 | 179 | $ 23.56 | $ 4,217.24 | - | - | - | $ 14.10 | -$ 55.49 |
| 01-04-2023 | 623 | 23.25 | $ 14,484.75 | 01-04-2023 | 623 | $ 23.56 | $ 14,677.88 | - | - | - | $ 14.10 | -$ 193.13 |
| 01-04-2023 | 91 | 23.25 | $ 2,115.75 | 01-04-2023 | 91 | $ 23.56 | $ 2,143.96 | - | - | - | $ 14.10 | -$ 28.21 |
| 01-04-2023 | 38 | 23.25 | $ 883.50 | 01-04-2023 | 38 | $ 23.56 | $ 895.28 | - | - | - | $ 14.10 | -$ 11.78 |
| 01-04-2023 | 1 | 23.6 | $ 23.60 | 01-04-2023 | 1 | $ 23.56 | $ 23.56 | - | - | - | $ 14.10 | |
| 01-04-2023 | 25 | 23.5 | $ 587.50 | 01-12-2023 | 25 | $ 25.90 | $ 647.50 | - | - | - | $ 14.10 | -$ 60.00 |
| 01-04-2023 | 100 | 23.5 | $ 2,350.00 | 01-12-2023 | 100 | $ 25.90 | $ 2,590.00 | - | - | - | $ 14.10 | -$ 240.00 |
| 01-04-2023 | 13 | 23.5 | $ 305.50 | 01-12-2023 | 13 | $ 25.90 | $ 336.70 | - | - | - | $ 14.10 | -$ 31.20 |
| 01-04-2023 | 40 | 23.5 | $ 940.00 | 01-12-2023 | 40 | $ 25.90 | $ 1,036.00 | - | - | - | $ 14.10 | -$ 96.00 |
| 01-04-2023 | 288 | 23.5 | $ 6,768.00 | 01-27-2023 | 288 | $ 29.20 | $ 8,409.60 | - | - | - | $ 14.10 | -$ 1,641.60 |
| 01-04-2023 | 263 | 23.5 | $ 6,180.50 | 01-27-2023 | 263 | $ 29.20 | $ 7,679.60 | - | - | - | $ 14.10 | -$ 1,499.10 |
| 01-04-2023 | 100 | 23.5 | $ 2,350.00 | 01-12-2023 | 100 | $ 25.90 | $ 2,590.00 | - | - | - | $ 14.10 | -$ 240.00 |
| 01-04-2023 | 300 | 23.5 | $ 7,050.00 | 01-12-2023 | 300 | $ 25.90 | $ 7,770.00 | - | - | - | $ 14.10 | -$ 720.00 |
| 01-04-2023 | 506 | 23.5 | $ 11,891.00 | 01-12-2023 | 506 | $ 25.90 | $ 13,105.40 | - | - | - | $ 14.10 | -$ 1,214.40 |
| 01-04-2023 | 800 | 23.5 | $ 18,800.00 | 01-12-2023 | 800 | $ 25.90 | $ 20,720.00 | - | - | - | $ 14.10 | -$ 1,920.00 |
| 01-04-2023 | 2 | 23.5 | $ 47.00 | 01-12-2023 | 2 | $ 25.90 | $ 51.80 | - | - | - | $ 14.10 | -$ 04.80 |
| 01-04-2023 | 4 | 23.5 | $ 94.00 | 01-12-2023 | 4 | $ 25.90 | $ 103.60 | - | - | - | $ 14.10 | -$ 09.60 |
| 01-04-2023 | 65 | 23.5 | $ 1,527.50 | 01-12-2023 | 65 | $ 25.90 | $ 1,683.50 | - | - | - | $ 14.10 | -$ 156.00 |
| 01-05-2023 | 44 | 22.39 | $ 985.16 | 01-12-2023 | 44 | $ 25.90 | $ 1,139.60 | - | - | - | $ 14.10 | -$ 154.44 |
| 01-05-2023 | 1 | 22.39 | $ 22.39 | 01-12-2023 | 1 | $ 25.90 | $ 25.90 | - | - | - | $ 14.10 | -$ 03.51 |
| 01-12-2023 | 1 | 25.85 | $ 25.85 | 01-27-2023 | 1 | $ 29.20 | $ 29.20 | - | - | - | $ 14.10 | -$ 03.35 |
| 01-12-2023 | 12 | 25.85 | $ 310.20 | 01-27-2023 | 12 | $ 29.20 | $ 350.40 | - | - | - | $ 14.10 | -$ 40.20 |
| 01-12-2023 | 301 | 25.85 | $ 7,780.85 | 01-27-2023 | 301 | $ 29.20 | $ 8,789.20 | - | - | - | $ 14.10 | -$ 1,008.35 |
| 01-12-2023 | 99 | 25.85 | $ 2,559.15 | 01-27-2023 | 99 | $ 29.20 | $ 2,890.80 | - | - | - | $ 14.10 | -$ 331.65 |
| 01-12-2023 | 803 | 25.85 | $ 20,757.55 | 01-27-2023 | 803 | $ 29.20 | $ 23,447.60 | - | - | - | $ 14.10 | -$ 2,690.05 |
| 01-12-2023 | 82 | 25.85 | $ 2,119.70 | 01-27-2023 | 82 | $ 29.20 | $ 2,394.40 | - | - | - | $ 14.10 | -$ 274.70 |
| 01-12-2023 | 200 | 25.85 | $ 5,170.00 | 01-27-2023 | 200 | $ 29.20 | $ 5,840.00 | - | - | - | $ 14.10 | -$ 670.00 |
| 01-12-2023 | 196 | 25.85 | $ 5,066.60 | 01-27-2023 | 196 | $ 29.20 | $ 5,723.20 | - | - | - | $ 14.10 | -$ 656.60 |
| 01-12-2023 | 300 | 25.85 | $ 7,755.00 | 01-27-2023 | 300 | $ 29.20 | $ 8,760.00 | - | - | - | $ 14.10 | -$ 1,005.00 |
| 01-12-2023 | 9 | 25.85 | $ 232.65 | 01-27-2023 | 9 | $ 29.20 | $ 262.80 | - | - | - | $ 14.10 | -$ 30.15 |
| 01-12-2023 | 1 | 25.84 | $ 25.84 | 01-27-2023 | 1 | $ 29.20 | $ 29.20 | - | - | - | $ 14.10 | -$ 03.36 |
| 01-25-2023 | 8 | 25.94 | $ 207.52 | 01-27-2023 | 8 | $ 29.20 | $ 233.60 | - | - | - | $ 14.10 | -$ 26.08 |
| 01-30-2023 | 5 | 28.75 | $ 143.75 | 03-22-2023 | 5 | $ 25.40 | $ 127.00 | - | - | - | $ 14.10 | |
| 01-30-2023 | 55 | 28.75 | $ 1,581.25 | 02-06-2023 | 55 | $ 30.85 | $ 1,696.75 | - | - | - | $ 14.10 | -$ 115.50 |
| 01-30-2023 | 100 | 28.75 | $ 2,875.00 | 02-06-2023 | 100 | $ 30.85 | $ 3,085.00 | - | - | - | $ 14.10 | -$ 210.00 |
| 01-30-2023 | 58 | 28.75 | $ 1,667.50 | 02-06-2023 | 58 | $ 30.91 | $ 1,792.78 | - | - | - | $ 14.10 | -$ 125.28 |
| 01-30-2023 | 12 | 28.75 | $ 345.00 | 03-22-2023 | 12 | $ 25.40 | $ 304.80 | - | - | - | $ 14.10 | |
| 01-30-2023 | 360 | 28.75 | $ 10,350.00 | 02-06-2023 | 360 | $ 30.85 | $ 11,106.00 | - | - | - | $ 14.10 | -$ 756.00 |
| 01-30-2023 | 180 | 28.75 | $ 5,175.00 | 02-06-2023 | 180 | $ 30.85 | $ 5,553.00 | - | - | - | $ 14.10 | -$ 378.00 |
| 01-30-2023 | 40 | 28.75 | $ 1,150.00 | 02-06-2023 | 40 | $ 30.85 | $ 1,234.00 | - | - | - | $ 14.10 | -$ 84.00 |
| 01-30-2023 | 4 | 28.75 | $ 115.00 | 02-06-2023 | 4 | $ 30.85 | $ 123.40 | - | - | - | $ 14.10 | -$ 08.40 |
| 01-30-2023 | 33 | 28.75 | $ 948.75 | 02-06-2023 | 33 | $ 30.85 | $ 1,018.05 | - | - | - | $ 14.10 | -$ 69.30 |
| 01-30-2023 | 570 | 28.75 | $ 16,387.50 | 02-06-2023 | 570 | $ 30.85 | $ 17,584.50 | - | - | - | $ 14.10 | -$ 1,197.00 |
| 01-30-2023 | 127 | 28.75 | $ 3,651.25 | 02-06-2023 | 127 | $ 30.85 | $ 3,917.95 | - | - | - | $ 14.10 | -$ 266.70 |
| 01-30-2023 | 5 | 28.75 | $ 143.75 | 02-06-2023 | 5 | $ 30.85 | $ 154.25 | - | - | - | $ 14.10 | -$ 10.50 |
| 01-30-2023 | 75 | 28.75 | $ 2,156.25 | 02-06-2023 | 75 | $ 30.85 | $ 2,313.75 | - | - | - | $ 14.10 | -$ 157.50 |
| 01-30-2023 | 257 | 28.75 | $ 7,388.75 | 02-06-2023 | 257 | $ 30.85 | $ 7,928.45 | - | - | - | $ 14.10 | -$ 539.70 |
| 01-30-2023 | 7 | 28.75 | $ 201.25 | 02-06-2023 | 7 | $ 30.85 | $ 215.95 | - | - | - | $ 14.10 | -$ 14.70 |
| 01-30-2023 | 289 | 28.75 | $ 8,308.75 | 02-06-2023 | 289 | $ 30.85 | $ 8,915.65 | - | - | - | $ 14.10 | -$ 606.90 |
| 01-30-2023 | 100 | 28.75 | $ 2,875.00 | 02-06-2023 | 100 | $ 30.85 | $ 3,085.00 | - | - | - | $ 14.10 | -$ 210.00 |
| 01-30-2023 | 251 | 28.75 | $ 7,216.25 | 02-06-2023 | 251 | $ 30.85 | $ 7,743.35 | - | - | - | $ 14.10 | -$ 527.10 |
| 01-30-2023 | 3 | 28.75 | $ 86.25 | 02-06-2023 | 3 | $ 30.85 | $ 92.55 | - | - | - | $ 14.10 | -$ 06.30 |
| 01-30-2023 | 12 | 28.65 | $ 343.80 | 02-06-2023 | 12 | $ 30.85 | $ 370.20 | - | - | - | $ 14.10 | -$ 26.40 |
| 01-30-2023 | 72 | 28.65 | $ 2,062.80 | 02-06-2023 | 72 | $ 30.85 | $ 2,221.20 | - | - | - | $ 14.10 | -$ 158.40 |
| 01-30-2023 | 28 | 28.65 | $ 802.20 | 02-06-2023 | 28 | $ 30.85 | $ 863.80 | - | - | - | $ 14.10 | -$ 61.60 |
| 01-30-2023 | 5 | 28.7 | $ 143.50 | 02-06-2023 | 5 | $ 30.85 | $ 154.25 | - | - | - | $ 14.10 | -$ 10.75 |
| 01-30-2023 | 20 | 28.7 | $ 574.00 | 02-06-2023 | 20 | $ 30.85 | $ 617.00 | - | - | - | $ 14.10 | -$ 43.00 |
| 01-30-2023 | 568 | 28.7 | $ 16,301.60 | 02-06-2023 | 568 | $ 30.85 | $ 17,522.80 | - | - | - | $ 14.10 | -$ 1,221.20 |
| 01-30-2023 | 307 | 28.7 | $ 8,810.90 | 02-06-2023 | 307 | $ 30.85 | $ 9,470.95 | - | - | - | $ 14.10 | -$ 660.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-30-2023 | 112 | 28.7 | $3,214.40 | 02-06-2023 | 112 | $30.85 | $3,455.20 | - | - | - | $14.10 | | -$240.80 |
| 01-30-2023 | 241 | 28.7 | $6,916.70 | 02-06-2023 | 241 | $30.85 | $7,434.85 | - | - | - | $14.10 | | -$518.15 |
| 01-30-2023 | 11 | 28.7 | $315.70 | 02-06-2023 | 11 | $30.85 | $339.35 | - | - | - | $14.10 | | -$23.65 |
| 01-30-2023 | 132 | 28.7 | $3,788.40 | 02-06-2023 | 132 | $30.80 | $4,065.60 | - | - | - | $14.10 | | -$277.20 |
| 01-30-2023 | 68 | 28.7 | $1,951.60 | 02-06-2023 | 68 | $30.85 | $2,097.80 | - | - | - | $14.10 | | -$146.20 |
| 01-30-2023 | 224 | 28.7 | $6,428.80 | 02-06-2023 | 224 | $30.80 | $6,899.20 | - | - | - | $14.10 | | -$470.40 |
| 01-30-2023 | 112 | 28.7 | $3,214.40 | 02-06-2023 | 112 | $30.80 | $3,449.60 | - | - | - | $14.10 | | -$235.20 |
| 01-30-2023 | 91 | 28.7 | $2,611.70 | 02-06-2023 | 91 | $30.80 | $2,802.80 | - | - | - | $14.10 | | -$191.10 |
| 01-30-2023 | 336 | 28.7 | $9,643.20 | 02-06-2023 | 336 | $30.80 | $10,348.80 | - | - | - | $14.10 | | -$705.60 |
| 01-30-2023 | 11 | 28.7 | $315.70 | 02-06-2023 | 11 | $30.80 | $338.80 | - | - | - | $14.10 | | -$23.10 |
| 01-30-2023 | 18 | 28.7 | $516.60 | 02-06-2023 | 18 | $30.80 | $554.40 | - | - | - | $14.10 | | -$37.80 |
| 01-30-2023 | 94 | 28.7 | $2,697.80 | 02-06-2023 | 94 | $30.80 | $2,895.20 | - | - | - | $14.10 | | -$197.40 |
| 01-30-2023 | 50 | 28.7 | $1,435.00 | 02-06-2023 | 50 | $30.80 | $1,540.00 | - | - | - | $14.10 | | -$105.00 |
| 01-30-2023 | 224 | 28.7 | $6,428.80 | 02-06-2023 | 224 | $30.80 | $6,899.20 | - | - | - | $14.10 | | -$470.40 |
| 01-30-2023 | 88 | 28.7 | $2,525.60 | 02-06-2023 | 88 | $30.80 | $2,710.40 | - | - | - | $14.10 | | -$184.80 |
| 01-30-2023 | 26 | 28.7 | $746.20 | 02-06-2023 | 26 | $30.80 | $800.80 | - | - | - | $14.10 | | -$54.60 |
| 01-30-2023 | 112 | 28.7 | $3,214.40 | 02-06-2023 | 112 | $30.80 | $3,449.60 | - | - | - | $14.10 | | -$235.20 |
| 01-30-2023 | 100 | 28.7 | $2,870.00 | 02-06-2023 | 100 | $30.80 | $3,080.00 | - | - | - | $14.10 | | -$210.00 |
| 01-30-2023 | 18 | 28.7 | $516.60 | 02-06-2023 | 18 | $30.80 | $554.40 | - | - | - | $14.10 | | -$37.80 |
| 01-30-2023 | 82 | 28.7 | $2,353.40 | 02-06-2023 | 82 | $30.80 | $2,525.60 | - | - | - | $14.10 | | -$172.20 |
| 01-30-2023 | 50 | 28.7 | $1,435.00 | 02-06-2023 | 50 | $30.80 | $1,540.00 | - | - | - | $14.10 | | -$105.00 |
| 01-30-2023 | 93 | 28.7 | $2,669.10 | 02-06-2023 | 93 | $30.80 | $2,864.40 | - | - | - | $14.10 | | -$195.30 |
| 01-30-2023 | 900 | 28.7 | $25,830.00 | 02-06-2023 | 900 | $30.80 | $27,720.00 | - | - | - | $14.10 | | -$1,890.00 |
| 01-30-2023 | 300 | 28.7 | $8,610.00 | 02-06-2023 | 300 | $30.80 | $9,240.00 | - | - | - | $14.10 | | -$630.00 |
| 01-30-2023 | 432 | 28.7 | $12,398.40 | 02-06-2023 | 432 | $30.80 | $13,305.60 | - | - | - | $14.10 | | -$907.20 |
| 01-30-2023 | 1 | 28.7 | $28.70 | 02-06-2023 | 1 | $30.80 | $30.80 | - | - | - | $14.10 | | -$02.10 |
| 01-30-2023 | 6 | 28.7 | $172.20 | 02-06-2023 | 6 | $30.80 | $184.80 | - | - | - | $14.10 | | -$12.60 |
| 02-06-2023 | 1100 | 30.65 | $33,715.00 | 02-06-2023 | 1100 | $30.91 | $34,001.00 | - | - | - | $14.10 | | -$286.00 |
| 02-06-2023 | 1822 | 30.65 | $55,844.30 | 02-06-2023 | 1822 | $30.91 | $56,318.02 | - | - | - | $14.10 | | -$473.72 |
| 02-06-2023 | 620 | 30.65 | $19,003.00 | 02-06-2023 | 620 | $30.91 | $19,164.20 | - | - | - | $14.10 | | -$161.20 |
| 02-06-2023 | 100 | 30.65 | $3,065.00 | 02-06-2023 | 100 | $30.90 | $3,090.00 | - | - | - | $14.10 | | -$25.00 |
| 02-06-2023 | 50 | 30.65 | $1,532.50 | 02-06-2023 | 50 | $30.89 | $1,544.50 | - | - | - | $14.10 | | -$12.00 |
| 02-06-2023 | 350 | 30.65 | $10,727.50 | 02-06-2023 | 350 | $30.88 | $10,808.00 | - | - | - | $14.10 | | -$80.50 |
| 02-06-2023 | 3400 | 30.65 | $104,210.00 | 02-06-2023 | 3400 | $30.91 | $105,094.00 | - | - | - | $14.10 | | -$884.00 |
| 02-06-2023 | 4365 | 30.59 | $133,525.35 | 03-22-2023 | 4365 | $25.40 | $110,871.00 | - | - | - | $14.10 | | |
| 02-06-2023 | 3185 | 30.59 | $97,429.15 | 03-22-2023 | 3185 | $25.40 | $80,899.00 | - | - | - | $14.10 | | |
| 02-06-2023 | 27 | 30.65 | $827.55 | 03-22-2023 | 27 | $25.40 | $685.80 | - | - | - | $14.10 | | |
| 02-21-2023 | 1 | 28.97 | $28.97 | 03-22-2023 | 1 | $25.40 | $25.40 | - | - | - | $14.10 | | |
| 02-21-2023 | 17 | 28.64 | $486.88 | 03-22-2023 | 17 | $25.40 | $431.80 | - | - | - | $14.10 | | |
| 02-21-2023 | 1 | 28.5 | $28.50 | 03-22-2023 | 1 | $25.40 | $25.40 | - | - | - | $14.10 | | |
| 02-21-2023 | 8 | 28.5 | $228.00 | 03-22-2023 | 8 | $25.40 | $203.20 | - | - | - | $14.10 | | |
| 03-09-2023 | 16 | 24.29 | $388.64 | 03-22-2023 | 16 | $25.40 | $406.40 | - | - | - | $14.10 | | -$17.76 |
| 03-10-2023 | 25 | 23.85 | $596.25 | 03-22-2023 | 25 | $25.40 | $635.00 | - | - | - | $14.10 | | -$38.75 |
| 03-10-2023 | 17 | 23.03 | $391.51 | 03-22-2023 | 17 | $25.40 | $431.80 | - | - | - | $14.10 | | -$40.29 |
| 03-22-2023 | 55 | 25.35 | $1,394.25 | 03-22-2023 | 55 | $30.00 | $1,650.00 | - | - | - | $14.10 | | -$255.75 |
| 03-22-2023 | 1 | 25.35 | $25.35 | | | | - | 1 | 1 | $14.10 | $14.10 | | $11.25 |
| 03-22-2023 | 60 | 25.39 | $1,523.40 | 07-31-2023 | 60 | $30.00 | $1,800.00 | - | - | - | $14.10 | | -$276.60 |
| 03-22-2023 | 157 | 25.39 | $3,986.23 | 07-31-2023 | 157 | $29.62 | $4,650.34 | - | - | - | $14.10 | | -$664.11 |
| 03-22-2023 | 1700 | 25.39 | $43,163.00 | 07-31-2023 | 1700 | $29.67 | $50,439.00 | - | - | - | $14.10 | | -$7,276.00 |
| 03-22-2023 | 300 | 25.39 | $7,617.00 | 07-31-2023 | 300 | $29.67 | $8,901.00 | - | - | - | $14.10 | | -$1,284.00 |
| 03-22-2023 | 243 | 25.39 | $6,169.77 | 07-31-2023 | 243 | $30.00 | $7,290.00 | - | - | - | $14.10 | | -$1,120.23 |
| 03-22-2023 | 997 | 25.39 | $25,313.83 | 07-31-2023 | 997 | $29.56 | $29,471.32 | - | - | - | $14.10 | | -$4,157.49 |
| 03-22-2023 | 69 | 25.39 | $1,751.91 | 07-31-2023 | 69 | $29.62 | $2,043.78 | - | - | - | $14.10 | | -$291.87 |
| 03-22-2023 | 331 | 25.39 | $8,404.09 | 07-31-2023 | 331 | $29.62 | $9,804.22 | - | - | - | $14.10 | | -$1,400.13 |
| 03-22-2023 | 100 | 25.39 | $2,539.00 | 07-31-2023 | 100 | $29.62 | $2,962.00 | - | - | - | $14.10 | | -$423.00 |
| 03-22-2023 | 300 | 25.39 | $7,617.00 | 07-31-2023 | 300 | $29.62 | $8,886.00 | - | - | - | $14.10 | | -$1,269.00 |
| 03-22-2023 | 43 | 25.39 | $1,091.77 | 07-31-2023 | 43 | $29.62 | $1,273.66 | - | - | - | $14.10 | | -$181.89 |
| 03-22-2023 | 967 | 25.39 | $24,552.13 | 07-31-2023 | 967 | $29.39 | $28,420.13 | - | - | - | $14.10 | | -$3,868.00 |
| 03-22-2023 | 203 | 25.39 | $5,154.17 | 07-31-2023 | 203 | $29.56 | $6,000.68 | - | - | - | $14.10 | | -$846.51 |
| 03-22-2023 | 159 | 25.39 | $4,037.01 | 07-28-2023 | 159 | $28.55 | $4,539.45 | - | - | - | $14.10 | | -$502.44 |
| 03-22-2023 | 308 | 25.39 | $7,820.12 | 07-31-2023 | 308 | $29.03 | $8,941.24 | - | - | - | $14.10 | | -$1,121.12 |
| 03-22-2023 | 1200 | 25.39 | $30,468.00 | 07-31-2023 | 1200 | $29.13 | $34,956.00 | - | - | - | $14.10 | | -$4,488.00 |
| 03-22-2023 | 233 | 25.39 | $5,915.87 | 07-31-2023 | 233 | $29.39 | $6,847.87 | - | - | - | $14.10 | | -$932.00 |
| 03-22-2023 | 81 | 25.39 | $2,056.59 | 07-28-2023 | 81 | $28.55 | $2,312.55 | - | - | - | $14.10 | | -$255.96 |
| 03-22-2023 | 100 | 25.39 | $2,539.00 | 07-28-2023 | 100 | $28.55 | $2,855.00 | - | - | - | $14.10 | | -$316.00 |
| 03-22-2023 | 59 | 25.39 | $1,498.01 | 07-28-2023 | 59 | $26.03 | $1,535.77 | - | - | - | $14.10 | | -$37.76 |
| 03-22-2023 | 16 | 25.39 | $406.24 | 07-28-2023 | 16 | $28.55 | $456.80 | - | - | - | $14.10 | | -$50.56 |
| 03-22-2023 | 1 | 25.36 | $25.36 | 07-28-2023 | 1 | $26.03 | $26.03 | - | - | - | $14.10 | | -$00.67 |
| 04-24-2023 | 36 | 28.1 | $1,011.60 | 05-05-2023 | 36 | $26.03 | $937.08 | - | - | - | $14.10 | | |
| 04-28-2023 | 37 | 26.66 | $986.42 | 05-05-2023 | 37 | $26.03 | $963.11 | - | - | - | $14.10 | | |
| 04-28-2023 | 1 | 26.65 | $26.65 | 05-05-2023 | 1 | $26.03 | $26.03 | - | - | - | $14.10 | | |
| 05-01-2023 | 19 | 26.56 | $504.64 | 05-05-2023 | 19 | $26.03 | $494.57 | - | - | - | $14.10 | | |
| 05-02-2023 | 19 | 26.21 | $497.99 | 05-05-2023 | 19 | $26.03 | $494.57 | - | - | - | $14.10 | | |
| 05-05-2023 | 20 | 25.51 | $510.20 | 05-05-2023 | 20 | $26.03 | $520.60 | - | - | - | $14.10 | | -$10.40 |
| 05-05-2023 | 191 | 26.08 | $4,981.28 | 07-28-2023 | 191 | $28.55 | $5,453.05 | - | - | - | $14.10 | | -$471.77 |
| 05-05-2023 | 1 | 26.08 | $26.08 | 07-28-2023 | 1 | $28.55 | $28.55 | - | - | - | $14.10 | | -$02.47 |

| 05-09-2023 | 40 | 25.06 | $ 1,002.40 | 07-28-2023 | 40 | $ 28.55 | $ 1,142.00 | - | - | - | $ 14.10 | -$ 139.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-16-2023 | 1 | 24.22 | $ 24.22 | 07-28-2023 | 1 | $ 28.55 | $ 28.55 | - | - | - | $ 14.10 | -$ 04.33 |
| 05-16-2023 | 20 | 24.23 | $ 484.60 | 07-28-2023 | 20 | $ 28.55 | $ 571.00 | - | - | - | $ 14.10 | -$ 86.40 |
| 05-25-2023 | 44 | 22.8 | $ 1,003.20 | 07-28-2023 | 44 | $ 28.55 | $ 1,256.20 | - | - | - | $ 14.10 | -$ 253.00 |
| 06-02-2023 | 10 | 23.86 | $ 238.60 | 07-28-2023 | 10 | $ 28.55 | $ 285.50 | - | - | - | $ 14.10 | -$ 46.90 |
| 06-09-2023 | 21 | 23.87 | $ 501.27 | 07-28-2023 | 21 | $ 28.55 | $ 599.55 | - | - | - | $ 14.10 | -$ 98.28 |
| 06-09-2023 | 21 | 23.83 | $ 500.43 | 07-28-2023 | 21 | $ 28.55 | $ 599.55 | - | - | - | $ 14.10 | -$ 99.12 |
| 06-23-2023 | 11 | 23.64 | $ 260.04 | 07-28-2023 | 11 | $ 28.55 | $ 314.05 | - | - | - | $ 14.10 | -$ 54.01 |
| 06-26-2023 | 19 | 23.58 | $ 448.02 | 07-28-2023 | 19 | $ 28.55 | $ 542.45 | - | - | - | $ 14.10 | -$ 94.43 |
| 07-05-2023 | 10 | 25.13 | $ 251.30 | 07-28-2023 | 10 | $ 28.55 | $ 285.50 | - | - | - | $ 14.10 | -$ 34.20 |
| 07-05-2023 | 4 | 25.08 | $ 100.32 | 07-28-2023 | 4 | $ 28.55 | $ 114.20 | - | - | - | $ 14.10 | -$ 13.88 |
| 07-05-2023 | 2 | 25.07 | $ 50.14 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 06.96 |
| 07-05-2023 | 2 | 24.8 | $ 49.60 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 07.50 |
| 07-05-2023 | 2 | 24.77 | $ 49.54 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 07.56 |
| 07-06-2023 | 1 | 23.94 | $ 23.94 | 07-28-2023 | 1 | $ 28.55 | $ 28.55 | - | - | - | $ 14.10 | -$ 04.61 |
| 07-06-2023 | 20 | 23.95 | $ 479.00 | 07-28-2023 | 20 | $ 28.55 | $ 571.00 | - | - | - | $ 14.10 | -$ 92.00 |
| 07-06-2023 | 10 | 23.77 | $ 237.70 | 07-28-2023 | 10 | $ 28.55 | $ 285.50 | - | - | - | $ 14.10 | -$ 47.80 |
| 07-06-2023 | 11 | 23.36 | $ 256.96 | 07-28-2023 | 11 | $ 28.55 | $ 314.05 | - | - | - | $ 14.10 | -$ 57.09 |
| 07-12-2023 | 8 | 25.22 | $ 201.76 | 07-28-2023 | 8 | $ 28.55 | $ 228.40 | - | - | - | $ 14.10 | -$ 26.64 |
| 07-12-2023 | 2 | 25.19 | $ 50.38 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 06.72 |
| 07-12-2023 | 1 | 24.84 | $ 24.84 | 07-28-2023 | 1 | $ 28.55 | $ 28.55 | - | - | - | $ 14.10 | -$ 03.71 |
| 07-12-2023 | 3 | 24.84 | $ 74.52 | 07-28-2023 | 3 | $ 28.55 | $ 85.65 | - | - | - | $ 14.10 | -$ 11.13 |
| 07-12-2023 | 4 | 24.71 | $ 98.84 | 07-28-2023 | 4 | $ 28.55 | $ 114.20 | - | - | - | $ 14.10 | -$ 15.36 |
| 07-14-2023 | 2 | 25.11 | $ 50.22 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 06.88 |
| 07-14-2023 | 4 | 24.89 | $ 99.56 | 07-28-2023 | 4 | $ 28.55 | $ 114.20 | - | - | - | $ 14.10 | -$ 14.64 |
| 07-18-2023 | 2 | 25.34 | $ 50.68 | 07-28-2023 | 2 | $ 28.55 | $ 57.10 | - | - | - | $ 14.10 | -$ 06.42 |
| 07-20-2023 | 42 | 23.91 | $ 1,004.22 | 07-28-2023 | 42 | $ 28.55 | $ 1,199.10 | - | - | - | $ 14.10 | -$ 194.88 |
| 07-21-2023 | 5 | 23.5 | $ 117.50 | 07-28-2023 | 5 | $ 28.55 | $ 142.75 | - | - | - | $ 14.10 | -$ 25.25 |
| 07-21-2023 | 5 | 23.51 | $ 117.55 | 07-28-2023 | 5 | $ 28.55 | $ 142.75 | - | - | - | $ 14.10 | -$ 25.20 |
| 07-28-2023 | 25 | 28.51 | $ 712.75 | 07-31-2023 | 25 | $ 29.03 | $ 725.75 | - | - | - | $ 14.10 | -$ 13.00 |
| 07-28-2023 | 861 | 28.5 | $ 24,538.50 | 07-31-2023 | 861 | $ 29.03 | $ 24,994.83 | - | - | - | $ 14.10 | -$ 456.33 |
| 07-28-2023 | 6 | 28.26 | $ 169.56 | 07-31-2023 | 6 | $ 29.03 | $ 174.18 | - | - | - | $ 14.10 | -$ 04.62 |
| 07-31-2023 | 1684 | 29.9 | $ 50,351.60 | 07-31-2023 | 1684 | $ 30.00 | $ 50,520.00 | - | - | - | $ 14.10 | -$ 168.40 |
| 07-31-2023 | 1126 | 29.9 | $ 33,667.40 | 07-31-2023 | 1126 | $ 30.00 | $ 33,780.00 | - | - | - | $ 14.10 | -$ 112.60 |
| 07-31-2023 | 190 | 29.9 | $ 5,681.00 | 07-31-2023 | 190 | $ 30.00 | $ 5,700.00 | - | - | - | $ 14.10 | -$ 19.00 |
| 07-31-2023 | 1200 | 29.85 | $ 35,820.00 | 07-31-2023 | 1200 | $ 30.00 | $ 36,000.00 | - | - | - | $ 14.10 | -$ 180.00 |
| 07-31-2023 | 200 | 29.89 | $ 5,978.00 | 07-31-2023 | 200 | $ 29.90 | $ 5,980.00 | - | - | - | $ 14.10 | -$ 02.00 |
| 07-31-2023 | 589 | 29.89 | $ 17,605.21 | 07-31-2023 | 589 | $ 29.90 | $ 17,611.10 | - | - | - | $ 14.10 | -$ 05.89 |
| 07-31-2023 | 1116 | 29.89 | $ 33,357.24 | 07-31-2023 | 1116 | $ 29.90 | $ 33,368.40 | - | - | - | $ 14.10 | -$ 11.16 |
| 07-31-2023 | 25 | 29.89 | $ 747.25 | 07-31-2023 | 25 | $ 29.90 | $ 747.50 | - | - | - | $ 14.10 | -$ 00.25 |
| 07-31-2023 | 38 | 29.89 | $ 1,135.82 | 07-31-2023 | 38 | $ 29.90 | $ 1,136.20 | - | - | - | $ 14.10 | -$ 00.38 |
| 07-31-2023 | 100 | 29.89 | $ 2,989.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 01.00 |
| 07-31-2023 | 195 | 29.89 | $ 5,828.55 | 07-31-2023 | 195 | $ 29.90 | $ 5,830.50 | - | - | - | $ 14.10 | -$ 01.95 |
| 07-31-2023 | 19 | 29.89 | $ 567.91 | 07-31-2023 | 19 | $ 29.90 | $ 568.10 | - | - | - | $ 14.10 | -$ 00.19 |
| 07-31-2023 | 197 | 29.89 | $ 5,888.33 | 07-31-2023 | 197 | $ 29.90 | $ 5,890.30 | - | - | - | $ 14.10 | -$ 01.97 |
| 07-31-2023 | 521 | 29.89 | $ 15,572.69 | 07-31-2023 | 521 | $ 29.90 | $ 15,577.90 | - | - | - | $ 14.10 | -$ 05.21 |
| 07-31-2023 | 85 | 29.85 | $ 2,537.25 | 07-31-2023 | 85 | $ 29.90 | $ 2,541.50 | - | - | - | $ 14.10 | -$ 04.25 |
| 07-31-2023 | 428 | 29.85 | $ 12,775.80 | 07-31-2023 | 428 | $ 29.90 | $ 12,797.20 | - | - | - | $ 14.10 | -$ 21.40 |
| 07-31-2023 | 124 | 29.85 | $ 3,701.40 | 07-31-2023 | 124 | $ 29.90 | $ 3,707.60 | - | - | - | $ 14.10 | -$ 06.20 |
| 07-31-2023 | 65 | 29.85 | $ 1,940.25 | 07-31-2023 | 65 | $ 29.90 | $ 1,943.50 | - | - | - | $ 14.10 | -$ 03.25 |
| 07-31-2023 | 206 | 29.85 | $ 6,149.10 | 07-31-2023 | 206 | $ 29.90 | $ 6,159.40 | - | - | - | $ 14.10 | -$ 10.30 |
| 07-31-2023 | 94 | 29.85 | $ 2,805.90 | 07-31-2023 | 94 | $ 29.90 | $ 2,810.60 | - | - | - | $ 14.10 | -$ 04.70 |
| 07-31-2023 | 100 | 29.85 | $ 2,985.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 05.00 |
| 07-31-2023 | 100 | 29.85 | $ 2,985.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 05.00 |
| 07-31-2023 | 425 | 29.85 | $ 12,686.25 | 07-31-2023 | 425 | $ 29.90 | $ 12,707.50 | - | - | - | $ 14.10 | -$ 21.25 |
| 07-31-2023 | 164 | 29.85 | $ 4,895.40 | 07-31-2023 | 164 | $ 29.90 | $ 4,903.60 | - | - | - | $ 14.10 | -$ 08.20 |
| 07-31-2023 | 198 | 29.85 | $ 5,910.30 | 07-31-2023 | 198 | $ 29.90 | $ 5,920.20 | - | - | - | $ 14.10 | -$ 09.90 |
| 07-31-2023 | 200 | 29.85 | $ 5,970.00 | 07-31-2023 | 200 | $ 29.90 | $ 5,980.00 | - | - | - | $ 14.10 | -$ 10.00 |
| 07-31-2023 | 220 | 29.85 | $ 6,567.00 | 07-31-2023 | 220 | $ 29.90 | $ 6,578.00 | - | - | - | $ 14.10 | -$ 11.00 |
| 07-31-2023 | 78 | 29.85 | $ 2,328.30 | 07-31-2023 | 78 | $ 29.90 | $ 2,332.20 | - | - | - | $ 14.10 | -$ 03.90 |
| 07-31-2023 | 200 | 29.85 | $ 5,970.00 | 07-31-2023 | 200 | $ 29.90 | $ 5,980.00 | - | - | - | $ 14.10 | -$ 10.00 |
| 07-31-2023 | 100 | 29.85 | $ 2,985.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 05.00 |
| 07-31-2023 | 102 | 29.85 | $ 3,044.70 | 07-31-2023 | 102 | $ 29.90 | $ 3,049.80 | - | - | - | $ 14.10 | -$ 05.10 |
| 07-31-2023 | 111 | 29.85 | $ 3,313.35 | 07-31-2023 | 111 | $ 29.90 | $ 3,318.90 | - | - | - | $ 14.10 | -$ 05.55 |
| 07-31-2023 | 471 | 29.75 | $ 14,012.25 | 07-31-2023 | 471 | $ 29.90 | $ 14,082.90 | - | - | - | $ 14.10 | -$ 70.65 |
| 07-31-2023 | 100 | 29.75 | $ 2,975.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 15.00 |
| 07-31-2023 | 2 | 29.75 | $ 59.50 | 07-31-2023 | 2 | $ 29.90 | $ 59.80 | - | - | - | $ 14.10 | -$ 00.30 |
| 07-31-2023 | 382 | 29.75 | $ 11,364.50 | 07-31-2023 | 382 | $ 29.90 | $ 11,421.80 | - | - | - | $ 14.10 | -$ 57.30 |
| 07-31-2023 | 45 | 29.75 | $ 1,338.75 | 07-31-2023 | 45 | $ 29.90 | $ 1,345.50 | - | - | - | $ 14.10 | -$ 06.75 |
| 07-31-2023 | 39 | 29.8 | $ 1,162.20 | 07-31-2023 | 39 | $ 29.90 | $ 1,166.10 | - | - | - | $ 14.10 | -$ 03.90 |
| 07-31-2023 | 2 | 29.8 | $ 59.60 | 07-31-2023 | 2 | $ 29.90 | $ 59.80 | - | - | - | $ 14.10 | -$ 00.20 |
| 07-31-2023 | 50 | 29.8 | $ 1,490.00 | 07-31-2023 | 50 | $ 29.90 | $ 1,495.00 | - | - | - | $ 14.10 | -$ 05.00 |
| 07-31-2023 | 375 | 29.8 | $ 11,175.00 | 07-31-2023 | 375 | $ 29.90 | $ 11,212.50 | - | - | - | $ 14.10 | -$ 37.50 |
| 07-31-2023 | 200 | 29.8 | $ 5,960.00 | 07-31-2023 | 200 | $ 29.90 | $ 5,980.00 | - | - | - | $ 14.10 | -$ 20.00 |
| 07-31-2023 | 198 | 29.8 | $ 5,900.40 | 07-31-2023 | 198 | $ 29.90 | $ 5,920.20 | - | - | - | $ 14.10 | -$ 19.80 |
| 07-31-2023 | 100 | 29.8 | $ 2,980.00 | 07-31-2023 | 100 | $ 29.90 | $ 2,990.00 | - | - | - | $ 14.10 | -$ 10.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-31-2023 | 16 | 29.8 | $476.80 | 07-31-2023 | 16 | $29.90 | $478.40 | - | - | - | $14.10 | | -$01.60 |
| 07-31-2023 | 6 | 29.8 | $178.80 | 07-31-2023 | 6 | $29.90 | $179.40 | - | - | - | $14.10 | | -$00.60 |
| 07-31-2023 | 78 | 29.8 | $2,324.40 | 07-31-2023 | 78 | $29.90 | $2,332.20 | - | - | - | $14.10 | | -$07.80 |
| 07-31-2023 | 1 | 29.78 | $29.78 | 07-31-2023 | 1 | $29.90 | $29.90 | - | - | - | $14.10 | | -$00.12 |
| 07-31-2023 | 3408 | 29.8 | $101,558.40 | 07-31-2023 | 3408 | $29.90 | $101,899.20 | - | - | - | $14.10 | | -$340.80 |
| 07-31-2023 | 617 | 29.8 | $18,386.60 | 08-01-2023 | 617 | $28.92 | $17,843.64 | - | - | - | $14.10 | | |
| 07-31-2023 | 37 | 29.8 | $1,102.60 | 08-01-2023 | 37 | $28.92 | $1,070.04 | - | - | - | $14.10 | | |
| 07-31-2023 | 363 | 29.8 | $10,817.40 | 08-01-2023 | 363 | $28.92 | $10,497.96 | - | - | - | $14.10 | | |
| 07-31-2023 | 2075 | 29.8 | $61,835.00 | | | | | - | 2075 | 2075 | $14.10 | $29,262.77 | $32,572.23 |
| 07-31-2023 | 47 | 29.8 | $1,400.60 | 07-31-2023 | 47 | $29.91 | $1,405.77 | - | - | - | $14.10 | | -$05.17 |
| 07-31-2023 | 1038 | 29.8 | $30,932.40 | 07-31-2023 | 1038 | $29.90 | $31,036.20 | - | - | - | $14.10 | | -$103.80 |
| 07-31-2023 | 25 | 29.8 | $745.00 | 07-31-2023 | 25 | $29.91 | $747.75 | - | - | - | $14.10 | | -$02.75 |
| 07-31-2023 | 99 | 29.8 | $2,950.20 | 07-31-2023 | 99 | $29.91 | $2,961.09 | - | - | - | $14.10 | | -$10.89 |
| 07-31-2023 | 254 | 29.8 | $7,569.20 | 07-31-2023 | 254 | $29.91 | $7,597.14 | - | - | - | $14.10 | | -$27.94 |
| 07-31-2023 | 100 | 29.8 | $2,980.00 | 07-31-2023 | 100 | $29.91 | $2,991.00 | - | - | - | $14.10 | | -$11.00 |
| 07-31-2023 | 28 | 29.8 | $834.40 | 07-31-2023 | 28 | $29.91 | $837.48 | - | - | - | $14.10 | | -$03.08 |
| 07-31-2023 | 1 | 29.82 | $29.82 | 07-31-2023 | 1 | $29.91 | $29.91 | - | - | - | $14.10 | | -$00.09 |
| 07-31-2023 | 3000 | 30 | $90,000.00 | 08-01-2023 | 3000 | $28.82 | $86,460.00 | - | - | - | $14.10 | | |
| 07-31-2023 | 1983 | 30 | $59,490.00 | 08-01-2023 | 1983 | $28.92 | $57,348.36 | - | - | - | $14.10 | | |
| 08-01-2023 | 2866 | 28.7 | $82,254.20 | 08-02-2023 | 2866 | $27.10 | $77,668.60 | - | - | - | $14.10 | | |
| 08-01-2023 | 2098 | 28.7 | $60,212.60 | 08-02-2023 | 2098 | $27.10 | $56,855.80 | - | - | - | $14.10 | | |
| 08-01-2023 | 1071 | 28.7 | $30,737.70 | | | | | - | 1071 | 1071 | $14.10 | $15,103.82 | $15,633.88 |
| 08-01-2023 | 1 | 28.68 | $28.68 | 08-02-2023 | 1 | $27.10 | $27.10 | - | - | - | $14.10 | | |
| 08-01-2023 | 18 | 28.1 | $505.80 | 08-02-2023 | 18 | $27.10 | $487.80 | - | - | - | $14.10 | | |
| 08-01-2023 | 5 | 28.11 | $140.55 | 08-02-2023 | 5 | $27.10 | $135.50 | - | - | - | $14.10 | | |
| 08-01-2023 | 1 | 27.88 | $27.88 | 08-02-2023 | 1 | $27.10 | $27.10 | - | - | - | $14.10 | | |
| 08-01-2023 | 11 | 28.17 | $309.87 | 08-02-2023 | 11 | $27.10 | $298.10 | - | - | - | $14.10 | | |
| 08-02-2023 | 71 | 27 | $1,917.00 | 08-02-2023 | 71 | $27.28 | $1,936.88 | - | - | - | $14.10 | | -$19.88 |
| 08-02-2023 | 20 | 27 | $540.00 | | | | | - | 20 | 20 | $14.10 | $282.05 | $257.95 |
| 08-02-2023 | 771 | 27 | $20,817.00 | 08-02-2023 | 771 | $27.20 | $20,971.20 | - | - | - | $14.10 | | -$154.20 |
| 08-02-2023 | 200 | 27 | $5,400.00 | 08-02-2023 | 200 | $27.28 | $5,456.00 | - | - | - | $14.10 | | -$56.00 |
| 08-02-2023 | 300 | 27 | $8,100.00 | 08-02-2023 | 300 | $27.29 | $8,187.00 | - | - | - | $14.10 | | -$87.00 |
| 08-02-2023 | 300 | 27 | $8,100.00 | 08-02-2023 | 300 | $27.29 | $8,187.00 | - | - | - | $14.10 | | -$87.00 |
| 08-02-2023 | 1 | 27 | $27.00 | 08-02-2023 | 1 | $27.29 | $27.29 | - | - | - | $14.10 | | -$00.29 |
| 08-02-2023 | 1 | 27 | $27.00 | 08-02-2023 | 1 | $27.29 | $27.29 | - | - | - | $14.10 | | -$00.29 |
| 08-02-2023 | 60 | 27 | $1,620.00 | 08-02-2023 | 60 | $27.28 | $1,636.80 | - | - | - | $14.10 | | -$16.80 |
| 08-02-2023 | 400 | 27 | $10,800.00 | 08-02-2023 | 400 | $27.28 | $10,912.00 | - | - | - | $14.10 | | -$112.00 |
| 08-02-2023 | 917 | 27 | $24,759.00 | 08-02-2023 | 917 | $27.27 | $25,006.59 | - | - | - | $14.10 | | -$247.59 |
| 08-02-2023 | 20 | 27 | $540.00 | 08-02-2023 | 20 | $27.29 | $545.80 | - | - | - | $14.10 | | -$05.80 |
| 08-02-2023 | 1 | 27 | $27.00 | 08-02-2023 | 1 | $27.29 | $27.29 | - | - | - | $14.10 | | -$00.29 |
| 08-02-2023 | 229 | 27 | $6,183.00 | 08-02-2023 | 229 | $27.28 | $6,247.12 | - | - | - | $14.10 | | -$64.12 |
| 08-02-2023 | 20 | 27 | $540.00 | 08-02-2023 | 20 | $27.20 | $544.00 | - | - | - | $14.10 | | -$04.00 |
| 08-02-2023 | 380 | 27 | $10,260.00 | 08-02-2023 | 380 | $27.20 | $10,336.00 | - | - | - | $14.10 | | -$76.00 |
| 08-02-2023 | 300 | 27 | $8,100.00 | 08-02-2023 | 300 | $27.20 | $8,160.00 | - | - | - | $14.10 | | -$60.00 |
| 08-02-2023 | 800 | 27 | $21,600.00 | 08-02-2023 | 800 | $27.20 | $21,760.00 | - | - | - | $14.10 | | -$160.00 |
| 08-02-2023 | 209 | 27 | $5,643.00 | 08-02-2023 | 209 | $27.20 | $5,684.80 | - | - | - | $14.10 | | -$41.80 |
| 08-02-2023 | 1 | 27.04 | $27.04 | 08-02-2023 | 1 | $27.20 | $27.20 | - | - | - | $14.10 | | -$00.16 |
| 08-02-2023 | 19 | 27.04 | $513.76 | 08-02-2023 | 19 | $27.20 | $516.80 | - | - | - | $14.10 | | -$03.04 |
| 08-02-2023 | 108 | 27.1 | $2,926.80 | | | | | - | 108 | 108 | $14.10 | $1,523.07 | $1,403.73 |
| 08-02-2023 | 35 | 27.1 | $948.50 | | | | | - | 35 | 35 | $14.10 | $493.59 | $454.91 |
| 08-02-2023 | 216 | 27.1 | $5,853.60 | | | | | - | 216 | 216 | $14.10 | $3,046.15 | $2,807.45 |
| 08-02-2023 | 106 | 27.1 | $2,872.60 | | | | | - | 106 | 106 | $14.10 | $1,494.87 | $1,377.73 |
| 08-02-2023 | 186 | 27.1 | $5,040.60 | | | | | - | 186 | 186 | $14.10 | $2,623.07 | $2,417.53 |
| 08-02-2023 | 157 | 27.1 | $4,254.70 | | | | | - | 157 | 157 | $14.10 | $2,214.10 | $2,040.60 |
| 08-02-2023 | 700 | 27.1 | $18,970.00 | | | | | - | 700 | 700 | $14.10 | $9,871.78 | $9,098.22 |
| 08-02-2023 | 12 | 27.1 | $325.20 | | | | | - | 12 | 12 | $14.10 | $169.23 | $155.97 |
| 08-02-2023 | 1928 | 27.1 | $52,248.80 | | | | | - | 1928 | 1928 | $14.10 | $27,189.70 | $25,059.10 |
| 08-02-2023 | 1552 | 27.1 | $42,059.20 | | | | | - | 1552 | 1552 | $14.10 | $21,887.14 | $20,172.06 |
| 08-02-2023 | 26 | 27.08 | $704.08 | | | | | - | 26 | 26 | $14.10 | $366.67 | $337.41 |
| 08-07-2023 | 0 | 25.83 | | | | | | - | - | - | $14.10 | | |
| 08-07-2023 | 26 | 25.83 | $671.58 | | | | | - | 26 | 26 | $14.10 | $366.67 | $304.91 |
| 08-07-2023 | 0 | 25.5 | | | | | | - | - | - | $14.10 | | |
| 08-07-2023 | 10 | 25.5 | $255.00 | | | | | - | 10 | 10 | $14.10 | $141.03 | $113.97 |
| 08-07-2023 | 13 | 25.62 | $333.06 | | | | | - | 13 | 13 | $14.10 | $183.33 | $149.73 |
| 08-07-2023 | 1 | 25.62 | $25.62 | | | | | - | 1 | 1 | $14.10 | $14.10 | $11.52 |
| 08-08-2023 | 0 | 24.93 | | | | | | - | - | - | $14.10 | | |
| 08-08-2023 | 10 | 24.92 | $249.20 | | | | | - | 10 | 10 | $14.10 | $141.03 | $108.17 |
| 08-08-2023 | 0 | 24.92 | | | | | | - | - | - | $14.10 | | |
| 08-09-2023 | 0 | 25.7 | | | | | | - | - | - | $14.10 | | |
| 08-09-2023 | 0 | 25.69 | | | | | | - | - | - | $14.10 | | |
| 08-09-2023 | 29 | 25.69 | $745.01 | | | | | - | 29 | 29 | $14.10 | $408.97 | $336.04 |
| 08-09-2023 | 10 | 25.39 | $253.90 | | | | | - | 10 | 10 | $14.10 | $141.03 | $112.87 |
| 08-10-2023 | 40 | 25.19 | $1,007.60 | | | | | - | 40 | 40 | $14.10 | $564.10 | $443.50 |
| 08-11-2023 | 41 | 24.21 | $992.61 | | | | | - | 41 | 41 | $14.10 | $578.20 | $414.41 |
| 08-17-2023 | 22 | 22.87 | $503.14 | | | | | - | 22 | 22 | $14.10 | $310.26 | $192.88 |
| 08-17-2023 | 22 | 22.81 | $501.82 | | | | | - | 22 | 22 | $14.10 | $310.26 | $191.56 |

| Date | Qty | Price | Amount | | Qty | Qty | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08-18-2023 | 11 | 22.91 | $252.01 | - | 11 | 11 | $14.10 | $155.13 | $96.88 |
| 08-21-2023 | 1 | 23.04 | $23.04 | - | 1 | 1 | $14.10 | $14.10 | $08.94 |
| 08-21-2023 | 10 | 23.05 | $230.50 | - | 10 | 10 | $14.10 | $141.03 | $89.47 |
| 08-21-2023 | 6 | 22.92 | $137.52 | - | 6 | 6 | $14.10 | $84.62 | $52.90 |
| 08-22-2023 | 0 | 23.29 | | - | - | - | $14.10 | | |
| 08-22-2023 | 5 | 23.29 | $116.45 | - | 5 | 5 | $14.10 | $70.51 | $45.94 |
| 08-22-2023 | 0 | 23.06 | | - | - | - | $14.10 | | |
| 08-22-2023 | 0 | 23.05 | | - | - | - | $14.10 | | |
| 08-22-2023 | 2 | 23.05 | $46.10 | - | 2 | 2 | $14.10 | $28.21 | $17.89 |
| 08-23-2023 | 0 | 22.9 | | - | - | - | $14.10 | | |
| 08-23-2023 | 13 | 22.92 | $297.96 | - | 13 | 13 | $14.10 | $183.33 | $114.63 |
| 08-24-2023 | 1 | 22.68 | $22.68 | - | 1 | 1 | $14.10 | $14.10 | $08.58 |
| 08-24-2023 | 0 | 22.66 | | - | - | - | $14.10 | | |
| 08-24-2023 | 1 | 22.66 | $22.66 | - | 1 | 1 | $14.10 | $14.10 | $08.56 |
| 08-24-2023 | 0 | 22.64 | | - | - | - | $14.10 | | |
| 08-24-2023 | 4 | 22.64 | $90.56 | - | 4 | 4 | $14.10 | $56.41 | $34.15 |
| 08-24-2023 | 0 | 22.15 | | - | - | - | $14.10 | | |
| 08-24-2023 | 1 | 22.16 | $22.16 | - | 1 | 1 | $14.10 | $14.10 | $08.06 |
| 08-24-2023 | 4 | 22.15 | $88.60 | - | 4 | 4 | $14.10 | $56.41 | $32.19 |
| 08-24-2023 | 14 | 22.17 | $310.38 | - | 14 | 14 | $14.10 | $197.44 | $112.94 |
| 08-25-2023 | 0 | 22.2 | | - | - | - | $14.10 | | |
| 08-25-2023 | 9 | 22.21 | $199.89 | - | 9 | 9 | $14.10 | $126.92 | $72.97 |
| 08-25-2023 | 3 | 22.18 | $66.54 | - | 3 | 3 | $14.10 | $42.31 | $24.23 |
| 08-28-2023 | 18 | 22.3 | $401.40 | - | 18 | 18 | $14.10 | $253.85 | $147.55 |
| 08-29-2023 | 9 | 22.12 | $199.08 | - | 9 | 9 | $14.10 | $126.92 | $72.16 |
| 08-29-2023 | 0 | 22.12 | | - | - | - | $14.10 | | |
| 09-01-2023 | 7 | 22.98 | $160.86 | - | 7 | 7 | $14.10 | $98.72 | $62.14 |
| 09-01-2023 | 15 | 22.84 | $342.60 | - | 15 | 15 | $14.10 | $211.54 | $131.06 |
| 09-01-2023 | 7 | 22.76 | $159.32 | - | 7 | 7 | $14.10 | $98.72 | $60.60 |
| 09-05-2023 | 11 | 22.46 | $247.06 | - | 11 | 11 | $14.10 | $155.13 | $91.93 |
| 09-05-2023 | 0 | 22.45 | | - | - | - | $14.10 | | |
| 09-05-2023 | 10 | 22.48 | $224.80 | - | 10 | 10 | $14.10 | $141.03 | $83.77 |
| 09-07-2023 | 0 | 22.45 | | - | - | - | $14.10 | | |
| 09-07-2023 | 3 | 22.46 | $67.38 | - | 3 | 3 | $14.10 | $42.31 | $25.07 |
| 09-07-2023 | 1 | 22.34 | $22.34 | - | 1 | 1 | $14.10 | $14.10 | $08.24 |
| 09-07-2023 | 0 | 22.32 | | - | - | - | $14.10 | | |
| 09-08-2023 | 0 | 22.45 | | - | - | - | $14.10 | | |
| 09-08-2023 | 1 | 22.44 | $22.44 | - | 1 | 1 | $14.10 | $14.10 | $08.34 |
| 09-08-2023 | 0 | 22.44 | | - | - | - | $14.10 | | |
| 09-08-2023 | 1 | 22.34 | $22.34 | - | 1 | 1 | $14.10 | $14.10 | $08.24 |
| 09-08-2023 | 0 | 22.34 | | - | - | - | $14.10 | | |
| 09-08-2023 | 0 | 22.32 | | - | - | - | $14.10 | | |
| 09-08-2023 | 0 | 22.32 | | - | - | - | $14.10 | | |
| 09-08-2023 | 1 | 22.32 | $22.32 | - | 1 | 1 | $14.10 | $14.10 | $08.22 |
| 09-08-2023 | 0 | 22.26 | | - | - | - | $14.10 | | |
| 09-08-2023 | 2 | 22.27 | $44.54 | - | 2 | 2 | $14.10 | $28.21 | $16.33 |
| 09-11-2023 | 1 | 22.38 | $22.38 | - | 1 | 1 | $14.10 | $14.10 | $08.28 |
| 09-11-2023 | 0 | 22.38 | | - | - | - | $14.10 | | |
| 09-11-2023 | 1 | 22.39 | $22.39 | - | 1 | 1 | $14.10 | $14.10 | $08.29 |
| 09-11-2023 | 0 | 22.4 | | - | - | - | $14.10 | | |
| 09-11-2023 | 0 | 22.39 | | - | - | - | $14.10 | | |
| 09-12-2023 | 0 | 22.64 | | - | - | - | $14.10 | | |
| 09-12-2023 | 1 | 22.64 | $22.64 | - | 1 | 1 | $14.10 | $14.10 | $08.54 |
| 09-14-2023 | 45 | 22.03 | $991.35 | - | 45 | 45 | $14.10 | $634.61 | $356.74 |
| 09-15-2023 | 6 | 21.5 | $129.00 | - | 6 | 6 | $14.10 | $84.62 | $44.38 |
| 09-15-2023 | 1 | 21.56 | $21.56 | - | 1 | 1 | $14.10 | $14.10 | $07.46 |
| 09-15-2023 | 5 | 21.55 | $107.75 | - | 5 | 5 | $14.10 | $70.51 | $37.24 |
| 09-15-2023 | 0 | 21.48 | | - | - | - | $14.10 | | |
| 09-15-2023 | 0 | 21.48 | | - | - | - | $14.10 | | |
| 09-15-2023 | 4 | 21.49 | $85.96 | - | 4 | 4 | $14.10 | $56.41 | $29.55 |
| 09-15-2023 | 5 | 21.48 | $107.40 | - | 5 | 5 | $14.10 | $70.51 | $36.89 |
| 09-15-2023 | 1 | 21.48 | $21.48 | - | 1 | 1 | $14.10 | $14.10 | $07.38 |
| 09-15-2023 | 3 | 21.48 | $64.44 | - | 3 | 3 | $14.10 | $42.31 | $22.13 |
| 09-18-2023 | 5 | 20.98 | $104.90 | - | 5 | 5 | $14.10 | $70.51 | $34.39 |
| 09-18-2023 | 2 | 20.94 | $41.88 | - | 2 | 2 | $14.10 | $28.21 | $13.67 |
| 09-18-2023 | 0 | 21.06 | | - | - | - | $14.10 | | |
| 09-18-2023 | 3 | 21.06 | $63.18 | - | 3 | 3 | $14.10 | $42.31 | $20.87 |
| 09-19-2023 | 2 | 20.66 | $41.32 | - | 2 | 2 | $14.10 | $28.21 | $13.11 |
| 09-19-2023 | 0 | 20.6 | | - | - | - | $14.10 | | |
| 09-19-2023 | 3 | 20.6 | $61.80 | - | 3 | 3 | $14.10 | $42.31 | $19.49 |
| 09-21-2023 | 0 | 20.06 | | - | - | - | $14.10 | | |
| 09-21-2023 | 2 | 20.07 | $40.14 | - | 2 | 2 | $14.10 | $28.21 | $11.93 |
| 09-25-2023 | 12 | 18.64 | $223.68 | - | 12 | 12 | $14.10 | $169.23 | $54.45 |
| 09-27-2023 | 150 | 19.15 | $2,872.50 | - | 150 | 150 | $14.10 | $2,115.38 | $757.12 |
| 09-27-2023 | 100 | 19.15 | $1,915.00 | - | 100 | 100 | $14.10 | $1,410.25 | $504.75 |
| 09-27-2023 | 30 | 19.15 | $574.50 | - | 30 | 30 | $14.10 | $423.08 | $151.42 |

| Date | Qty | Rate | Amount | | Qty | Qty | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-27-2023 | 172 | 19.15 | $ 3,293.80 | - | 172 | 172 | $ 14.10 | $ 2,425.64 | $ 868.16 |
| 09-27-2023 | 181 | 19.15 | $ 3,466.15 | - | 181 | 181 | $ 14.10 | $ 2,552.56 | $ 913.59 |
| 09-27-2023 | 19 | 19.15 | $ 363.85 | - | 19 | 19 | $ 14.10 | $ 267.95 | $ 95.90 |
| 09-27-2023 | 1 | 19.18 | $ 19.18 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 05.08 |
| 09-29-2023 | 0 | 18.87 | | - | - | - | $ 14.10 | | |
| 09-29-2023 | 26 | 18.87 | $ 490.62 | - | 26 | 26 | $ 14.10 | $ 366.67 | $ 123.95 |
| 10-03-2023 | 4 | 18.24 | $ 72.96 | - | 4 | 4 | $ 14.10 | $ 56.41 | $ 16.55 |
| 10-03-2023 | 2 | 18.18 | $ 36.36 | - | 2 | 2 | $ 14.10 | $ 28.21 | $ 08.15 |
| 10-05-2023 | 1 | 18.27 | $ 18.27 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 04.17 |
| 10-05-2023 | 13 | 18.28 | $ 237.64 | - | 13 | 13 | $ 14.10 | $ 183.33 | $ 54.31 |
| 10-05-2023 | 0 | 18.3 | | - | - | - | $ 14.10 | | |
| 10-05-2023 | 3 | 18.3 | $ 54.90 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 12.59 |
| 10-12-2023 | 26 | 19.19 | $ 498.94 | - | 26 | 26 | $ 14.10 | $ 366.67 | $ 132.27 |
| 10-12-2023 | 0 | 18.88 | | - | - | - | $ 14.10 | | |
| 10-12-2023 | 0 | 18.87 | | - | - | - | $ 14.10 | | |
| 10-12-2023 | 26 | 18.87 | $ 490.62 | - | 26 | 26 | $ 14.10 | $ 366.67 | $ 123.95 |
| 10-13-2023 | 0 | 18.42 | | - | - | - | $ 14.10 | | |
| 10-13-2023 | 0 | 18.42 | | - | - | - | $ 14.10 | | |
| 10-13-2023 | 8 | 18.42 | $ 147.36 | - | 8 | 8 | $ 14.10 | $ 112.82 | $ 34.54 |
| 10-13-2023 | 3 | 18.52 | $ 55.56 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 13.25 |
| 10-16-2023 | 0 | 18.46 | | - | - | - | $ 14.10 | | |
| 10-16-2023 | 16 | 18.47 | $ 295.52 | - | 16 | 16 | $ 14.10 | $ 225.64 | $ 69.88 |
| 10-16-2023 | 0 | 18.42 | | - | - | - | $ 14.10 | | |
| 10-16-2023 | 4 | 18.43 | $ 73.72 | - | 4 | 4 | $ 14.10 | $ 56.41 | $ 17.31 |
| 10-18-2023 | 3 | 18.64 | $ 55.92 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 13.61 |
| 10-18-2023 | 0 | 18.66 | | - | - | - | $ 14.10 | | |
| 10-18-2023 | 0 | 18.65 | | - | - | - | $ 14.10 | | |
| 10-18-2023 | 2 | 18.65 | $ 37.30 | - | 2 | 2 | $ 14.10 | $ 28.21 | $ 09.09 |
| 10-18-2023 | 1 | 18.64 | $ 18.64 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 04.54 |
| 10-19-2023 | 3 | 18.27 | $ 54.81 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 12.50 |
| 10-26-2023 | 0 | 17.48 | | - | - | - | $ 14.10 | | |
| 10-26-2023 | 16 | 17.48 | $ 279.68 | - | 16 | 16 | $ 14.10 | $ 225.64 | $ 54.04 |
| 10-26-2023 | 6 | 16.84 | $ 101.04 | - | 6 | 6 | $ 14.10 | $ 84.62 | $ 16.42 |
| 10-26-2023 | 0 | 16.45 | | - | - | - | $ 14.10 | | |
| 10-26-2023 | 0 | 16.46 | | - | - | - | $ 14.10 | | |
| 10-26-2023 | 3 | 16.45 | $ 49.35 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 07.04 |
| 10-26-2023 | 6 | 16.41 | $ 98.46 | - | 6 | 6 | $ 14.10 | $ 84.62 | $ 13.84 |
| 10-26-2023 | 0 | 16.4 | | - | - | - | $ 14.10 | | |
| 10-27-2023 | 0 | 15.72 | | - | - | - | $ 14.10 | | |
| 10-27-2023 | 6 | 15.72 | $ 94.32 | - | 6 | 6 | $ 14.10 | $ 84.62 | $ 09.70 |
| 10-27-2023 | 1 | 15.7 | $ 15.70 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 01.60 |
| 10-27-2023 | 2 | 15.69 | $ 31.38 | - | 2 | 2 | $ 14.10 | $ 28.21 | $ 03.17 |
| 10-27-2023 | 0 | 15.69 | | - | - | - | $ 14.10 | | |
| 10-27-2023 | 0 | 15.72 | | - | - | - | $ 14.10 | | |
| 10-30-2023 | 0 | 15.81 | | - | - | - | $ 14.10 | | |
| 10-30-2023 | 5 | 15.82 | $ 79.10 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 08.59 |
| 10-30-2023 | 1 | 15.42 | $ 15.42 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 01.32 |
| 10-30-2023 | 1 | 15.33 | $ 15.33 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 01.23 |
| 10-30-2023 | 1 | 15.11 | $ 15.11 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 01.01 |
| 11-06-2023 | 3 | 17.29 | $ 51.87 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 09.56 |
| 11-06-2023 | 5 | 17.19 | $ 85.95 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 15.44 |
| 11-06-2023 | 0 | 17.02 | | - | - | - | $ 14.10 | | |
| 11-06-2023 | 4 | 17.02 | $ 68.08 | - | 4 | 4 | $ 14.10 | $ 56.41 | $ 11.67 |
| 11-06-2023 | 5 | 17.03 | $ 85.15 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 14.64 |
| 11-08-2023 | 0 | 16.64 | | - | - | - | $ 14.10 | | |
| 11-08-2023 | 3 | 16.65 | $ 49.95 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 07.64 |
| 11-08-2023 | 0 | 16.69 | | - | - | - | $ 14.10 | | |
| 11-08-2023 | 1 | 16.7 | $ 16.70 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 02.60 |
| 11-08-2023 | 1 | 16.55 | $ 16.55 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 02.45 |
| 11-09-2023 | 0 | 16 | | - | - | - | $ 14.10 | | |
| 11-09-2023 | 12 | 16.01 | $ 192.12 | - | 12 | 12 | $ 14.10 | $ 169.23 | $ 22.89 |
| 11-09-2023 | 0 | 16.04 | | - | - | - | $ 14.10 | | |
| 11-09-2023 | 3 | 16.04 | $ 48.12 | - | 3 | 3 | $ 14.10 | $ 42.31 | $ 05.81 |
| 11-10-2023 | 4 | 15.55 | $ 62.20 | - | 4 | 4 | $ 14.10 | $ 56.41 | $ 05.79 |
| 11-10-2023 | 1 | 15.56 | $ 15.56 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 01.46 |
| 11-13-2023 | 2 | 15.84 | $ 31.68 | - | 2 | 2 | $ 14.10 | $ 28.21 | $ 03.47 |
| 11-14-2023 | 8 | 16.56 | $ 132.48 | - | 8 | 8 | $ 14.10 | $ 112.82 | $ 19.66 |
| 11-15-2023 | 1 | 17.61 | $ 17.61 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 03.51 |
| 11-16-2023 | 1 | 17.24 | $ 17.24 | - | 1 | 1 | $ 14.10 | $ 14.10 | $ 03.14 |
| 11-16-2023 | 4 | 17.24 | $ 68.96 | - | 4 | 4 | $ 14.10 | $ 56.41 | $ 12.55 |
| 11-16-2023 | 5 | 16.95 | $ 84.75 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 14.24 |
| 11-16-2023 | 0 | 16.94 | | - | - | - | $ 14.10 | | |
| 11-17-2023 | 0 | 16.86 | | - | - | - | $ 14.10 | | |
| 11-17-2023 | 5 | 16.86 | $ 84.30 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 13.79 |
| 11-17-2023 | 0 | 16.86 | | - | - | - | $ 14.10 | | |
| 11-21-2023 | 5 | 16.99 | $ 84.95 | - | 5 | 5 | $ 14.10 | $ 70.51 | $ 14.44 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | Shares | Shares | Price | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-21-2023 | 0 | 16.98 | | | | | | - | - | - | $14.10 | | |
| 11-22-2023 | 4 | 17.24 | $68.96 | | | | | - | 4 | 4 | $14.10 | $56.41 | $12.55 |
| 11-22-2023 | 0 | 17.24 | | | | | | - | - | - | $14.10 | | |
| 11-22-2023 | 1 | 17.14 | $17.14 | | | | | - | 1 | 1 | $14.10 | $14.10 | $03.04 |
| 11-22-2023 | 5 | 17.06 | $85.30 | | | | | - | 5 | 5 | $14.10 | $70.51 | $14.79 |
| 11-24-2023 | 12 | 17.14 | $205.68 | | | | | - | 12 | 12 | $14.10 | $169.23 | $36.45 |
| 11-27-2023 | 0 | 17.02 | | | | | | - | - | - | $14.10 | | |
| 11-27-2023 | 3 | 17.02 | $51.06 | | | | | - | 3 | 3 | $14.10 | $42.31 | $08.75 |
| 12-04-2023 | 0 | 18.76 | | | | | | - | - | - | $14.10 | | |
| 12-04-2023 | 13 | 18.76 | $243.88 | | | | | - | 13 | 13 | $14.10 | $183.33 | $60.55 |
| 12-05-2023 | 13 | 18.6 | $241.80 | | | | | - | 13 | 13 | $14.10 | $183.33 | $58.47 |
| 12-05-2023 | 1 | 18.59 | $18.59 | | | | | - | 1 | 1 | $14.10 | $14.10 | $04.49 |
| 12-11-2023 | 11 | 18.77 | $206.47 | | | | | - | 11 | 11 | $14.10 | $155.13 | $51.34 |
| 12-13-2023 | 2 | 18.58 | $37.16 | | | | | - | 2 | 2 | $14.10 | $28.21 | $08.95 |
| 12-13-2023 | 5 | 18.61 | $93.05 | | | | | - | 5 | 5 | $14.10 | $70.51 | $22.54 |
| 12-13-2023 | 1 | 18.6 | $18.60 | | | | | - | 1 | 1 | $14.10 | $14.10 | $04.50 |
| 12-18-2023 | 2 | 20.65 | $41.30 | | | | | - | 2 | 2 | $14.10 | $28.21 | $13.09 |
| 12-21-2023 | 0 | 21.09 | | | | | | - | - | - | $14.10 | | |
| 12-21-2023 | 7 | 21.09 | $147.63 | | | | | - | 7 | 7 | $14.10 | $98.72 | $48.91 |
| 12-21-2023 | 0 | 21.06 | | | | | | - | - | - | $14.10 | | |
| 01-03-2024 | 0 | 21.42 | | | | | | - | - | - | $14.10 | | |
| 01-03-2024 | 16 | 21.43 | $342.88 | | | | | - | 16 | 16 | $14.10 | $225.64 | $117.24 |
| 01-03-2024 | 0 | 21.07 | | | | | | - | - | - | $14.10 | | |
| 01-03-2024 | 4 | 21.07 | $84.28 | | | | | - | 4 | 4 | $14.10 | $56.41 | $27.87 |
| 01-08-2024 | 2 | 21.04 | $42.08 | | | | | - | 2 | 2 | $14.10 | $28.21 | $13.87 |
| 01-08-2024 | 0 | 21.02 | | | | | | - | - | - | $14.10 | | |
| 01-08-2024 | 0 | 21 | | | | | | - | - | - | $14.10 | | |
| 01-08-2024 | 2 | 21 | $42.00 | | | | | - | 2 | 2 | $14.10 | $28.21 | $13.79 |
| 01-10-2024 | 1 | 21.72 | $21.72 | | | | | - | 1 | 1 | $14.10 | $14.10 | $07.62 |
| 01-10-2024 | 0 | 21.71 | | | | | | - | - | - | $14.10 | | |
| 01-10-2024 | 1 | 21.71 | $21.71 | | | | | - | 1 | 1 | $14.10 | $14.10 | $07.61 |
| 01-10-2024 | 0 | 21.17 | | | | | | - | - | - | $14.10 | | |
| 01-11-2024 | 1 | 21.06 | $21.06 | | | | | - | 1 | 1 | $14.10 | $14.10 | $06.96 |
| 01-11-2024 | 4 | 21.07 | $84.28 | | | | | - | 4 | 4 | $14.10 | $56.41 | $27.87 |
| 01-16-2024 | 2 | 20.16 | $40.32 | | | | | - | 2 | 2 | $14.10 | $28.21 | $12.11 |
| 01-16-2024 | 0 | 20.14 | | | | | | - | - | - | $14.10 | | |
| 01-17-2024 | 2 | 19.53 | $39.06 | | | | | - | 2 | 2 | $14.10 | $28.21 | $10.85 |
| 01-19-2024 | 0 | 19.98 | | | | | | - | - | - | $14.10 | | |
| 01-19-2024 | 5 | 19.99 | $99.95 | | | | | - | 5 | 5 | $14.10 | $70.51 | $29.44 |
| 02-01-2024 | 0 | 19.76 | | | | | | - | - | - | $14.10 | | |
| 02-01-2024 | 24 | 19.76 | $474.24 | | | | | - | 24 | 24 | $14.10 | $338.46 | $135.78 |
| 02-01-2024 | 1 | 19.76 | $19.76 | | | | | - | 1 | 1 | $14.10 | $14.10 | $05.66 |
| 02-02-2024 | 20 | 19.15 | $383.00 | | | | | - | 20 | 20 | $14.10 | $282.05 | $100.95 |
| 02-02-2024 | 0 | 19.15 | | | | | | - | - | - | $14.10 | | |
| 02-02-2024 | 0 | 19.14 | | | | | | - | - | - | $14.10 | | |
| 02-02-2024 | 5 | 19.14 | $95.70 | | | | | - | 5 | 5 | $14.10 | $70.51 | $25.19 |
| 02-05-2024 | 5 | 19.17 | $95.85 | | | | | - | 5 | 5 | $14.10 | $70.51 | $25.34 |
| 02-05-2024 | 0 | 19.18 | | | | | | - | - | - | $14.10 | | |
| 02-05-2024 | 0 | 19.17 | | | | | | - | - | - | $14.10 | | |
| 02-08-2024 | 5 | 19.88 | $99.40 | | | | | - | 5 | 5 | $14.10 | $70.51 | $28.89 |
| 02-13-2024 | 0 | 19.9 | | | | | | - | - | - | $14.10 | | |
| 02-13-2024 | 5 | 19.91 | $99.55 | | | | | - | 5 | 5 | $14.10 | $70.51 | $29.04 |
| Matched against pre class period holdings | | | | 11-02-2022 | 0 | $29.94 | | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 1 | $29.92 | $29.92 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 1577 | $29.92 | $47,183.84 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 93 | $29.92 | $2,782.56 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 100 | $29.99 | $2,999.00 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 1467 | $29.98 | $43,980.66 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 1 | $29.98 | $29.98 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 5 | $29.99 | $149.95 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 95 | $29.99 | $2,849.05 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 500 | $30.07 | $15,035.00 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 500 | $30.07 | $15,035.00 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 500 | $30.07 | $15,035.00 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 0 | $30.07 | | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 163 | $30.08 | $4,903.04 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 488 | $30.09 | $14,683.92 | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 11-02-2022 | 0 | $30.10 | | - | - | - | $14.10 | | |
| Matched against pre class period holdings | | | | 03-22-2023 | 1 | $25.40 | $25.40 | - | - | - | $14.10 | | |
| **Total:** | **118,481** | | **$3,409,878.55** | **114,182** | | **$3,318,717.03** | | - | **9,790** | **9,790** | | **$138,063.86** | **$6,487.27** |

| SUMMARY OF FINANCIAL INTEREST - ALL FUNDS | |
|---|---|
| DURALIFO* Total | $56,345.31 |
| Gross Shares Purchased | 123,852 |
| Net Shares Retained | 9,670 |

| Net Funds Expended | $ 216,764.30 |
|---|---|

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*