# EXHIBIT A

Joshua Marit's Purchases and Losses
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO
Teladoc Health, Inc. (Q2 2024)

| Name | Date[1] | Shares Acquired | Price | Total Cost[2] | Date | Shares Disposed | Price | Total Proceeds[3] | Total DURA LIFO Gain (Loss)[4] |
|---|---|---|---|---|---|---|---|---|---|
| **Joshua Marit - Account 1** | 02/13/2024 | 5.00 | $19.91 | $99.53 | held[5] | 5.00 | $14.10 | $70.50 | ($29.03) |
| | 02/13/2024 | 0.02 | $19.90 | $0.47 | held | 0.02 | $14.10 | $0.34 | ($0.14) |
| | 02/08/2024 | 4.53 | $19.88 | $90.00 | held | 4.53 | $14.10 | $63.84 | ($26.16) |
| | 02/05/2024 | 0.00 | $19.17 | $0.03 | held | 0.00 | $14.10 | $0.02 | ($0.01) |
| | 02/05/2024 | 0.22 | $19.18 | $4.13 | held | 0.22 | $14.10 | $3.03 | ($1.09) |
| | 02/05/2024 | 5.00 | $19.17 | $95.85 | held | 5.00 | $14.10 | $70.51 | ($25.34) |
| | 02/02/2024 | 5.00 | $19.14 | $95.68 | held | 5.00 | $14.10 | $70.50 | ($25.18) |
| | 02/02/2024 | 0.23 | $19.14 | $4.33 | held | 0.23 | $14.10 | $3.19 | ($1.14) |
| | 02/02/2024 | 0.10 | $19.15 | $2.00 | held | 0.10 | $14.10 | $1.47 | ($0.53) |
| | 02/02/2024 | 20.00 | $19.15 | $382.96 | held | 20.00 | $14.10 | $282.02 | ($100.94) |
| | 02/01/2024 | 0.76 | $19.76 | $15.01 | held | 0.76 | $14.10 | $10.71 | ($4.30) |
| | 02/01/2024 | 23.99 | $19.76 | $474.10 | held | 23.99 | $14.10 | $338.36 | ($135.74) |
| | 02/01/2024 | 0.04 | $19.76 | $0.88 | held | 0.04 | $14.10 | $0.63 | ($0.25) |
| | 01/19/2024 | 5.00 | $19.99 | $99.93 | held | 5.00 | $14.10 | $70.50 | ($29.43) |
| | 01/19/2024 | 0.00 | $19.98 | $0.07 | held | 0.00 | $14.10 | $0.05 | ($0.02) |
| | 01/17/2024 | 1.79 | $19.53 | $35.00 | held | 1.79 | $14.10 | $25.27 | ($9.73) |
| | 01/16/2024 | 0.48 | $20.14 | $9.71 | held | 0.48 | $14.10 | $6.80 | ($2.91) |
| | 01/16/2024 | 2.00 | $20.16 | $40.30 | held | 2.00 | $14.10 | $28.19 | ($12.11) |
| | 01/11/2024 | 4.00 | $21.07 | $84.26 | held | 4.00 | $14.10 | $56.40 | ($27.86) |
| | 01/11/2024 | 0.75 | $21.06 | $15.74 | held | 0.75 | $14.10 | $10.54 | ($5.20) |
| | 01/10/2024 | 0.24 | $21.17 | $5.00 | held | 0.24 | $14.10 | $3.33 | ($1.67) |
| | 01/10/2024 | 1.00 | $21.71 | $21.71 | held | 1.00 | $14.10 | $14.10 | ($7.61) |
| | 01/10/2024 | 0.00 | $21.71 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| | 01/10/2024 | 0.84 | $21.72 | $18.28 | held | 0.84 | $14.10 | $11.87 | ($6.41) |
| | 01/08/2024 | 2.00 | $21.00 | $42.00 | held | 2.00 | $14.10 | $28.21 | ($13.79) |
| | 01/08/2024 | 0.00 | $21.00 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| | 01/08/2024 | 0.38 | $21.02 | $7.97 | held | 0.38 | $14.10 | $5.35 | ($2.62) |
| | 01/08/2024 | 1.66 | $21.04 | $35.00 | held | 1.66 | $14.10 | $23.46 | ($11.54) |
| | 01/03/2024 | 3.56 | $21.07 | $74.98 | held | 3.56 | $14.10 | $50.19 | ($24.80) |
| | 01/03/2024 | 0.00 | $21.07 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| | 01/03/2024 | 16.00 | $21.43 | $342.81 | held | 16.00 | $14.10 | $225.60 | ($117.22) |
| | 01/03/2024 | 0.34 | $21.42 | $7.20 | held | 0.34 | $14.10 | $4.74 | ($2.46) |
| | 12/21/2023 | 0.47 | $21.06 | $10.00 | held | 0.47 | $14.10 | $6.69 | ($3.30) |
| | 12/21/2023 | 7.00 | $21.09 | $147.63 | held | 7.00 | $14.10 | $98.72 | ($48.91) |
| | 12/21/2023 | 0.11 | $21.09 | $2.37 | held | 0.11 | $14.10 | $1.58 | ($0.79) |

[1] Transactions are listed in reverse chronological order (taking into account the date and time of day the transactions occurred) to reflect the "last-in, first-out" methodology. *See Peacock v. Dutch Bros, Inc.,* 2023 WL 4976814, at *3 (S.D.N.Y. Aug. 3, 2023) ("Under the LIFO methodology, courts assume that stocks acquired most recently were sold first.").

[2] Total Cost is calculated by multiplying the number of shares purchased times the price per share paid.

[3] Total Proceeds are calculated by multiplying the number of shares sold times the price per share received.

[4] Total DURA LIFO Gain (Loss) is calculated by subtracting Total Proceeds from Total Cost (in the case of a loss) or subtracting Total Cost from Total Proceeds (in the case of a gain). For shares held at the end of the Class Period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period. *See* 15 U.S.C. § 78u-4(e)(1). The price used is $14.10 as of May 20, 2024 for common stock. Any losses incurred prior to the February 20, 2024 corrective disclosure are excluded from Mr. Marit's loss calulcations and are denoted by blank cells in this column.

[5] Shares marked "held" were purchased during the Class Period and held through the end of the 90-day lookback period.

[6] "A fractional share is a portion of an equity stock that is less than one full share." *See* https://www.investopedia.com/terms/f/fractionalshare.asp#:~:text=A%20fractional%20share%20is%20a,stock%20using%20a%20predetermined%20ratio. Fractional shares can be acquired and sold through a major brokerage firm. *Id.*

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| 12/18/2023 | 2.42 | $20.65 | $50.00 | held | 2.42 | $14.10 | $34.15 | ($15.85) |
|---|---|---|---|---|---|---|---|---|
| 12/13/2023 | 0.54 | $18.60 | $10.00 | held | 0.54 | $14.10 | $7.58 | ($2.42) |
| 12/13/2023 | 5.37 | $18.61 | $100.02 | held | 5.37 | $14.10 | $75.79 | ($24.23) |
| 12/13/2023 | 1.62 | $18.58 | $30.01 | held | 1.62 | $14.10 | $22.78 | ($7.23) |
| 12/11/2023 | 10.66 | $18.77 | $200.01 | held | 10.66 | $14.10 | $150.27 | ($49.74) |
| 12/05/2023 | 0.45 | $18.59 | $8.33 | held | 0.45 | $14.10 | $6.32 | ($2.01) |
| 12/05/2023 | 12.99 | $18.60 | $241.69 | held | 12.99 | $14.10 | $183.25 | ($58.44) |
| 12/04/2023 | 13.00 | $18.76 | $243.88 | held | 13.00 | $14.10 | $183.33 | ($60.55) |
| 12/04/2023 | 0.33 | $18.76 | $6.19 | held | 0.33 | $14.10 | $4.65 | ($1.54) |
| 11/27/2023 | 2.94 | $17.02 | $49.99 | held | 2.94 | $14.10 | $41.42 | ($8.57) |
| 11/27/2023 | 0.00 | $17.02 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 11/27/2023 | 0.00 | $17.02 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 11/24/2023 | 11.67 | $17.14 | $200.06 | held | 11.67 | $14.10 | $164.61 | ($35.45) |
| 11/22/2023 | 4.98 | $17.06 | $85.00 | held | 4.98 | $14.10 | $70.26 | ($14.74) |
| 11/22/2023 | 0.88 | $17.14 | $15.00 | held | 0.88 | $14.10 | $12.35 | ($2.66) |
| 11/22/2023 | 0.00 | $17.24 | $0.02 | held | 0.00 | $14.10 | $0.02 | ($0.00) |
| 11/22/2023 | 4.35 | $17.24 | $74.98 | held | 4.35 | $14.10 | $61.33 | ($13.65) |
| 11/21/2023 | 0.00 | $16.98 | $0.07 | held | 0.00 | $14.10 | $0.06 | ($0.01) |
| 11/21/2023 | 5.00 | $16.99 | $84.93 | held | 5.00 | $14.10 | $70.50 | ($14.43) |
| 11/17/2023 | 0.04 | $16.86 | $0.67 | held | 0.04 | $14.10 | $0.56 | ($0.11) |
| 11/17/2023 | 5.00 | $16.86 | $84.30 | held | 5.00 | $14.10 | $70.51 | ($13.79) |
| 11/17/2023 | 0.00 | $16.86 | $0.03 | held | 0.00 | $14.10 | $0.03 | ($0.00) |
| 11/16/2023 | 0.02 | $16.94 | $0.33 | held | 0.02 | $14.10 | $0.27 | ($0.05) |
| 11/16/2023 | 5.00 | $16.95 | $84.69 | held | 5.00 | $14.10 | $70.46 | ($14.23) |
| 11/16/2023 | 4.00 | $17.24 | $68.96 | held | 4.00 | $14.10 | $56.41 | ($12.55) |
| 11/16/2023 | 0.64 | $17.24 | $11.02 | held | 0.64 | $14.10 | $9.01 | ($2.00) |
| 11/15/2023 | 0.85 | $17.61 | $15.00 | held | 0.85 | $14.10 | $12.02 | ($2.99) |
| 11/14/2023 | 7.55 | $16.56 | $125.00 | held | 7.55 | $14.10 | $106.45 | ($18.55) |
| 11/13/2023 | 1.58 | $15.84 | $25.01 | held | 1.58 | $14.10 | $22.26 | ($2.74) |
| 11/10/2023 | 0.96 | $15.56 | $15.00 | held | 0.96 | $14.10 | $13.60 | ($1.41) |
| 11/10/2023 | 3.86 | $15.55 | $60.00 | held | 3.86 | $14.10 | $54.42 | ($5.59) |
| 11/09/2023 | 3.00 | $16.04 | $48.12 | held | 3.00 | $14.10 | $42.31 | ($5.81) |
| 11/09/2023 | 0.12 | $16.04 | $1.90 | held | 0.12 | $14.10 | $1.67 | ($0.23) |
| 11/09/2023 | 12.00 | $16.01 | $192.09 | held | 12.00 | $14.10 | $169.20 | ($22.89) |
| 11/09/2023 | 0.50 | $16.00 | $7.94 | held | 0.50 | $14.10 | $7.00 | ($0.94) |
| 11/08/2023 | 0.60 | $16.55 | $10.00 | held | 0.60 | $14.10 | $8.52 | ($1.48) |
| 11/08/2023 | 1.00 | $16.70 | $16.69 | held | 1.00 | $14.10 | $14.09 | ($2.60) |
| 11/08/2023 | 0.50 | $16.69 | $8.31 | held | 0.50 | $14.10 | $7.02 | ($1.29) |
| 11/08/2023 | 3.00 | $16.65 | $49.95 | held | 3.00 | $14.10 | $42.31 | ($7.64) |
| 11/08/2023 | 0.00 | $16.64 | $0.06 | held | 0.00 | $14.10 | $0.06 | ($0.01) |
| 11/06/2023 | 4.99 | $17.03 | $85.00 | held | 4.99 | $14.10 | $70.39 | ($14.61) |
| 11/06/2023 | 4.00 | $17.02 | $68.06 | held | 4.00 | $14.10 | $56.40 | ($11.67) |
| 11/06/2023 | 0.11 | $17.02 | $1.94 | held | 0.11 | $14.10 | $1.61 | ($0.33) |
| 11/06/2023 | 4.65 | $17.19 | $80.00 | held | 4.65 | $14.10 | $65.63 | ($14.37) |
| 11/06/2023 | 2.89 | $17.29 | $50.00 | held | 2.89 | $14.10 | $40.78 | ($9.22) |
| 10/30/2023 | 1.32 | $15.11 | $20.00 | held | 1.32 | $14.10 | $18.67 | ($1.33) |
| 10/30/2023 | 0.65 | $15.33 | $10.00 | held | 0.65 | $14.10 | $9.20 | ($0.80) |
| 10/30/2023 | 1.30 | $15.42 | $20.00 | held | 1.30 | $14.10 | $18.29 | ($1.71) |
| 10/30/2023 | 5.00 | $15.82 | $79.05 | held | 5.00 | $14.10 | $70.47 | ($8.58) |
| 10/30/2023 | 0.06 | $15.81 | $0.95 | held | 0.06 | $14.10 | $0.85 | ($0.10) |
| 10/27/2023 | 0.32 | $15.72 | $5.00 | held | 0.32 | $14.10 | $4.49 | ($0.51) |

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Status | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 10/27/2023 | 0.00 | $15.69 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 10/27/2023 | 2.00 | $15.69 | $31.38 | held | 2.00 | $14.10 | $28.21 | ($3.17) |
| 10/27/2023 | 0.87 | $15.70 | $13.61 | held | 0.87 | $14.10 | $12.23 | ($1.39) |
| 10/27/2023 | 6.36 | $15.72 | $99.97 | held | 6.36 | $14.10 | $89.68 | ($10.29) |
| 10/27/2023 | 0.00 | $15.72 | $0.03 | held | 0.00 | $14.10 | $0.03 | ($0.00) |
| 10/26/2023 | 0.10 | $16.40 | $1.57 | held | 0.10 | $14.10 | $1.35 | ($0.22) |
| 10/26/2023 | 6.00 | $16.41 | $98.43 | held | 6.00 | $14.10 | $84.59 | ($13.84) |
| 10/26/2023 | 3.00 | $16.45 | $49.35 | held | 3.00 | $14.10 | $42.31 | ($7.04) |
| 10/26/2023 | 0.04 | $16.46 | $0.64 | held | 0.04 | $14.10 | $0.54 | ($0.09) |
| 10/26/2023 | 0.00 | $16.45 | $0.02 | held | 0.00 | $14.10 | $0.02 | ($0.00) |
| 10/26/2023 | 5.94 | $16.84 | $100.00 | held | 5.94 | $14.10 | $83.74 | ($16.26) |
| 10/26/2023 | 16.29 | $17.48 | $284.76 | held | 16.29 | $14.10 | $229.74 | ($55.02) |
| 10/26/2023 | 0.01 | $17.48 | $0.24 | held | 0.01 | $14.10 | $0.19 | ($0.05) |
| 10/19/2023 | 2.74 | $18.27 | $50.01 | held | 2.74 | $14.10 | $38.60 | ($11.41) |
| 10/18/2023 | 1.34 | $18.64 | $25.00 | held | 1.34 | $14.10 | $18.91 | ($6.09) |
| 10/18/2023 | 2.00 | $18.65 | $37.30 | held | 2.00 | $14.10 | $28.21 | ($9.09) |
| 10/18/2023 | 0.00 | $18.65 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 10/18/2023 | 0.14 | $18.66 | $2.69 | held | 0.14 | $14.10 | $2.03 | ($0.66) |
| 10/18/2023 | 2.68 | $18.64 | $50.00 | held | 2.68 | $14.10 | $37.83 | ($12.17) |
| 10/16/2023 | 4.00 | $18.43 | $73.71 | held | 4.00 | $14.10 | $56.41 | ($17.31) |
| 10/16/2023 | 0.34 | $18.42 | $6.30 | held | 0.34 | $14.10 | $4.82 | ($1.48) |
| 10/16/2023 | 15.99 | $18.47 | $295.32 | held | 15.99 | $14.10 | $225.49 | ($69.83) |
| 10/16/2023 | 0.25 | $18.46 | $4.64 | held | 0.25 | $14.10 | $3.54 | ($1.10) |
| 10/13/2023 | 2.70 | $18.52 | $50.01 | held | 2.70 | $14.10 | $38.08 | ($11.93) |
| 10/13/2023 | 8.00 | $18.42 | $147.36 | held | 8.00 | $14.10 | $112.82 | ($34.54) |
| 10/13/2023 | 0.00 | $18.42 | $0.04 | held | 0.00 | $14.10 | $0.03 | ($0.01) |
| 10/13/2023 | 0.14 | $18.42 | $2.60 | held | 0.14 | $14.10 | $1.99 | ($0.61) |
| 10/12/2023 | 26.00 | $18.87 | $490.62 | held | 26.00 | $14.10 | $366.67 | ($123.95) |
| 10/12/2023 | 0.00 | $18.87 | $0.08 | held | 0.00 | $14.10 | $0.06 | ($0.02) |
| 10/12/2023 | 0.49 | $18.88 | $9.25 | held | 0.49 | $14.10 | $6.91 | ($2.34) |
| 10/12/2023 | 26.06 | $19.19 | $500.00 | held | 26.06 | $14.10 | $367.45 | ($132.55) |
| 10/05/2023 | 2.73 | $18.30 | $49.99 | held | 2.73 | $14.10 | $38.52 | ($11.47) |
| 10/05/2023 | 0.00 | $18.30 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 10/05/2023 | 12.99 | $18.28 | $237.55 | held | 12.99 | $14.10 | $183.26 | ($54.29) |
| 10/05/2023 | 0.68 | $18.27 | $12.49 | held | 0.68 | $14.10 | $9.64 | ($2.85) |
| 10/03/2023 | 1.93 | $18.18 | $35.00 | held | 1.93 | $14.10 | $27.15 | ($7.85) |
| 10/03/2023 | 4.39 | $18.24 | $80.00 | held | 4.39 | $14.10 | $61.85 | ($18.15) |
| 09/29/2023 | 26.49 | $18.87 | $499.87 | held | 26.49 | $14.10 | $373.58 | ($126.29) |
| 09/29/2023 | 0.01 | $18.87 | $0.13 | held | 0.01 | $14.10 | $0.10 | ($0.03) |
| 09/27/2023 | 0.74 | $19.18 | $14.20 | held | 0.74 | $14.10 | $10.44 | ($3.76) |
| 09/27/2023 | 19.00 | $19.15 | $363.85 | held | 19.00 | $14.10 | $267.95 | ($95.90) |
| 09/27/2023 | 181.00 | $19.15 | $3,466.15 | held | 181.00 | $14.10 | $2,552.56 | ($913.59) |
| 09/27/2023 | 172.00 | $19.15 | $3,293.80 | held | 172.00 | $14.10 | $2,425.64 | ($868.16) |
| 09/27/2023 | 30.00 | $19.15 | $574.50 | held | 30.00 | $14.10 | $423.08 | ($151.42) |
| 09/27/2023 | 100.00 | $19.15 | $1,915.00 | held | 100.00 | $14.10 | $1,410.25 | ($504.75) |
| 09/27/2023 | 150.00 | $19.15 | $2,872.50 | held | 150.00 | $14.10 | $2,115.38 | ($757.12) |
| 09/25/2023 | 11.75 | $18.64 | $219.09 | held | 11.75 | $14.10 | $165.76 | ($53.33) |
| 09/21/2023 | 2.00 | $20.07 | $40.13 | held | 2.00 | $14.10 | $28.20 | ($11.93) |
| 09/21/2023 | 0.49 | $20.06 | $9.87 | held | 0.49 | $14.10 | $6.94 | ($2.93) |
| 09/19/2023 | 2.91 | $20.60 | $59.94 | held | 2.91 | $14.10 | $41.04 | ($18.91) |
| 09/19/2023 | 0.00 | $20.60 | $0.06 | held | 0.00 | $14.10 | $0.04 | ($0.02) |

Joshua Marit's Purchases and Losses

Case 7:24-cv-03849-KMK    Document 47-1    Filed 08/06/24    Page 5 of 16
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Status | Shares | Price | Value | Loss |
|---|---|---|---|---|---|---|---|---|
| 09/19/2023 | 1.94 | $20.66 | $40.00 | held | 1.94 | $14.10 | $27.30 | ($12.70) |
| 09/18/2023 | 3.00 | $21.06 | $63.18 | held | 3.00 | $14.10 | $42.31 | ($20.87) |
| 09/18/2023 | 0.32 | $21.06 | $6.84 | held | 0.32 | $14.10 | $4.58 | ($2.26) |
| 09/18/2023 | 2.39 | $20.94 | $50.00 | held | 2.39 | $14.10 | $33.68 | ($16.33) |
| 09/18/2023 | 4.77 | $20.98 | $100.02 | held | 4.77 | $14.10 | $67.23 | ($32.79) |
| 09/15/2023 | 3.00 | $21.48 | $64.44 | held | 3.00 | $14.10 | $42.31 | ($22.13) |
| 09/15/2023 | 0.73 | $21.48 | $15.58 | held | 0.73 | $14.10 | $10.23 | ($5.35) |
| 09/15/2023 | 4.66 | $21.48 | $100.01 | held | 4.66 | $14.10 | $65.66 | ($34.35) |
| 09/15/2023 | 4.00 | $21.49 | $85.94 | held | 4.00 | $14.10 | $56.40 | ($29.54) |
| 09/15/2023 | 0.44 | $21.48 | $9.46 | held | 0.44 | $14.10 | $6.21 | ($3.25) |
| 09/15/2023 | 0.21 | $21.48 | $4.60 | held | 0.21 | $14.10 | $3.02 | ($1.58) |
| 09/15/2023 | 4.64 | $21.55 | $99.99 | held | 4.64 | $14.10 | $65.43 | ($34.56) |
| 09/15/2023 | 0.97 | $21.56 | $21.00 | held | 0.97 | $14.10 | $13.74 | ($7.26) |
| 09/15/2023 | 6.00 | $21.50 | $129.00 | held | 6.00 | $14.10 | $84.62 | ($44.38) |
| 09/14/2023 | 45.38 | $22.03 | $999.83 | held | 45.38 | $14.10 | $640.04 | ($359.79) |
| 09/12/2023 | 1.00 | $22.64 | $22.64 | held | 1.00 | $14.10 | $14.10 | ($8.54) |
| 09/12/2023 | 0.10 | $22.64 | $2.37 | held | 0.10 | $14.10 | $1.47 | ($0.89) |
| 09/11/2023 | 0.00 | $22.39 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 09/11/2023 | 0.12 | $22.40 | $2.60 | held | 0.12 | $14.10 | $1.64 | ($0.96) |
| 09/11/2023 | 1.00 | $22.39 | $22.39 | held | 1.00 | $14.10 | $14.10 | ($8.29) |
| 09/11/2023 | 0.12 | $22.38 | $2.63 | held | 0.12 | $14.10 | $1.65 | ($0.97) |
| 09/11/2023 | 1.00 | $22.38 | $22.38 | held | 1.00 | $14.10 | $14.10 | ($8.28) |
| 09/08/2023 | 2.00 | $22.27 | $44.53 | held | 2.00 | $14.10 | $28.20 | ($16.33) |
| 09/08/2023 | 0.25 | $22.26 | $5.47 | held | 0.25 | $14.10 | $3.46 | ($2.00) |
| 09/08/2023 | 1.00 | $22.32 | $22.32 | held | 1.00 | $14.10 | $14.10 | ($8.22) |
| 09/08/2023 | 0.00 | $22.32 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 09/08/2023 | 0.12 | $22.32 | $2.67 | held | 0.12 | $14.10 | $1.69 | ($0.98) |
| 09/08/2023 | 0.12 | $22.34 | $2.65 | held | 0.12 | $14.10 | $1.68 | ($0.98) |
| 09/08/2023 | 1.00 | $22.34 | $22.34 | held | 1.00 | $14.10 | $14.10 | ($8.24) |
| 09/08/2023 | 0.00 | $22.44 | $0.01 | held | 0.00 | $14.10 | $0.01 | ($0.00) |
| 09/08/2023 | 1.00 | $22.44 | $22.44 | held | 1.00 | $14.10 | $14.10 | ($8.34) |
| 09/08/2023 | 0.11 | $22.45 | $2.55 | held | 0.11 | $14.10 | $1.60 | ($0.95) |
| 09/07/2023 | 0.12 | $22.32 | $2.67 | held | 0.12 | $14.10 | $1.69 | ($0.98) |
| 09/07/2023 | 1.00 | $22.34 | $22.33 | held | 1.00 | $14.10 | $14.10 | ($8.23) |
| 09/07/2023 | 3.00 | $22.46 | $67.36 | held | 3.00 | $14.10 | $42.29 | ($25.06) |
| 09/07/2023 | 0.34 | $22.45 | $7.65 | held | 0.34 | $14.10 | $4.81 | ($2.84) |
| 09/05/2023 | 9.57 | $22.48 | $215.05 | held | 9.57 | $14.10 | $134.91 | ($80.14) |
| 09/05/2023 | 0.14 | $22.45 | $3.05 | held | 0.14 | $14.10 | $1.92 | ($1.13) |
| 09/05/2023 | 11.00 | $22.46 | $246.97 | held | 11.00 | $14.10 | $155.07 | ($91.90) |
| 09/01/2023 | 6.59 | $22.76 | $150.02 | held | 6.59 | $14.10 | $92.96 | ($57.06) |
| 09/01/2023 | 15.32 | $22.84 | $349.92 | held | 15.32 | $14.10 | $216.06 | ($133.86) |
| 09/01/2023 | 6.53 | $22.98 | $150.01 | held | 6.53 | $14.10 | $92.06 | ($57.95) |
| 08/29/2023 | 0.04 | $22.12 | $0.97 | held | 0.04 | $14.10 | $0.62 | ($0.35) |
| 08/29/2023 | 9.00 | $22.12 | $199.07 | held | 9.00 | $14.10 | $126.91 | ($72.15) |
| 08/28/2023 | 17.94 | $22.30 | $400.04 | held | 17.94 | $14.10 | $252.98 | ($147.05) |
| 08/25/2023 | 2.71 | $22.18 | $60.00 | held | 2.71 | $14.10 | $38.15 | ($21.85) |
| 08/25/2023 | 9.00 | $22.21 | $199.83 | held | 9.00 | $14.10 | $126.89 | ($72.95) |
| 08/25/2023 | 0.01 | $22.20 | $0.20 | held | 0.01 | $14.10 | $0.13 | ($0.07) |
| 08/24/2023 | 13.53 | $22.17 | $300.01 | held | 13.53 | $14.10 | $190.84 | ($109.17) |
| 08/24/2023 | 4.00 | $22.15 | $88.60 | held | 4.00 | $14.10 | $56.41 | ($32.19) |
| 08/24/2023 | 0.51 | $22.16 | $11.38 | held | 0.51 | $14.10 | $7.24 | ($4.14) |

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Sold/Held | Shares | Price | Amount | Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 08/24/2023 | 0.00 | $22.15 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| 08/24/2023 | 4.42 | $22.64 | $99.98 | held | 4.42 | $14.10 | $62.28 | ($37.70) |
| 08/24/2023 | 0.00 | $22.64 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| 08/24/2023 | 1.00 | $22.66 | $22.66 | held | 1.00 | $14.10 | $14.10 | ($8.56) |
| 08/24/2023 | 0.00 | $22.66 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| 08/24/2023 | 0.76 | $22.68 | $17.33 | held | 0.76 | $14.10 | $10.78 | ($6.55) |
| 08/23/2023 | 12.99 | $22.92 | $297.81 | held | 12.99 | $14.10 | $183.24 | ($114.57) |
| 08/23/2023 | 0.10 | $22.90 | $2.23 | held | 0.10 | $14.10 | $1.38 | ($0.86) |
| 08/22/2023 | 2.00 | $23.05 | $46.10 | held | 2.00 | $14.10 | $28.21 | ($17.89) |
| 08/22/2023 | 0.00 | $23.05 | $0.03 | held | 0.00 | $14.10 | $0.02 | ($0.01) |
| 08/22/2023 | 0.38 | $23.06 | $8.87 | held | 0.38 | $14.10 | $5.42 | ($3.44) |
| 08/22/2023 | 5.00 | $23.29 | $116.45 | held | 5.00 | $14.10 | $70.51 | ($45.94) |
| 08/22/2023 | 0.37 | $23.29 | $8.55 | held | 0.37 | $14.10 | $5.18 | ($3.37) |
| 08/21/2023 | 5.89 | $22.92 | $134.97 | held | 5.89 | $14.10 | $83.05 | ($51.92) |
| 08/21/2023 | 9.99 | $23.05 | $230.35 | held | 9.99 | $14.10 | $140.93 | ($89.42) |
| 08/21/2023 | 0.85 | $23.04 | $19.65 | held | 0.85 | $14.10 | $12.03 | ($7.62) |
| 08/18/2023 | 10.91 | $22.91 | $249.95 | held | 10.91 | $14.10 | $153.86 | ($96.09) |
| 08/17/2023 | 21.92 | $22.81 | $500.09 | held | 21.92 | $14.10 | $309.18 | ($190.90) |
| 08/17/2023 | 21.86 | $22.87 | $500.02 | held | 21.86 | $14.10 | $308.33 | ($191.69) |
| 08/11/2023 | 41.30 | $24.21 | $999.84 | held | 41.30 | $14.10 | $582.42 | ($417.42) |
| 08/10/2023 | 39.70 | $25.19 | $1,000.05 | held | 39.70 | $14.10 | $559.87 | ($440.17) |
| 08/09/2023 | 9.85 | $25.39 | $250.01 | held | 9.85 | $14.10 | $138.87 | ($111.15) |
| 08/09/2023 | 29.00 | $25.69 | $745.01 | held | 29.00 | $14.10 | $408.97 | ($336.04) |
| 08/09/2023 | 0.00 | $25.69 | $0.02 | held | 0.00 | $14.10 | $0.01 | ($0.01) |
| 08/09/2023 | 0.19 | $25.70 | $4.85 | held | 0.19 | $14.10 | $2.66 | ($2.19) |
| 08/08/2023 | 0.00 | $24.92 | $0.10 | held | 0.00 | $14.10 | $0.06 | ($0.04) |
| 08/08/2023 | 10.00 | $24.92 | $249.20 | held | 10.00 | $14.10 | $141.03 | ($108.17) |
| 08/08/2023 | 0.03 | $24.93 | $0.70 | held | 0.03 | $14.10 | $0.40 | ($0.30) |
| 08/07/2023 | 0.66 | $25.62 | $17.01 | held | 0.66 | $14.10 | $9.36 | ($7.65) |
| 08/07/2023 | 13.00 | $25.62 | $333.06 | held | 13.00 | $14.10 | $183.33 | ($149.73) |
| 08/07/2023 | 9.80 | $25.50 | $249.90 | held | 9.80 | $14.10 | $138.21 | ($111.70) |
| 08/07/2023 | 0.00 | $25.50 | $0.10 | held | 0.00 | $14.10 | $0.06 | ($0.04) |
| 08/07/2023 | 25.93 | $25.83 | $669.87 | held | 25.93 | $14.10 | $365.73 | ($304.14) |
| 08/07/2023 | 0.00 | $25.83 | $0.03 | held | 0.00 | $14.10 | $0.02 | ($0.01) |
| 08/02/2023 | 25.78 | $27.08 | $698.19 | 08/02/2023 | 25.78 | $27.10 | $698.71 | $0.52 |
| 08/02/2023 | 1,552.00 | $27.10 | $42,059.20 | 08/02/2023 | 1,552.00 | $27.10 | $42,059.20 | $0.00 |
| 08/02/2023 | 1,324.22 | $27.10 | $35,886.29 | 08/02/2023 | 1,324.22 | $27.10 | $35,886.29 | $0.00 |
| 08/02/2023 | 603.78 | $27.10 | $16,362.51 | 08/02/2023 | 603.78 | $27.10 | $16,362.51 | $0.00 |
| 08/02/2023 | 12.00 | $27.10 | $325.20 | 08/02/2023 | 12.00 | $27.10 | $325.20 | $0.00 |
| 08/02/2023 | 700.00 | $27.10 | $18,970.00 | 08/02/2023 | 700.00 | $27.10 | $18,970.00 | $0.00 |
| 08/02/2023 | 157.00 | $27.10 | $4,254.70 | 08/02/2023 | 157.00 | $27.10 | $4,254.70 | $0.00 |
| 08/02/2023 | 186.00 | $27.10 | $5,040.60 | 08/02/2023 | 186.00 | $27.10 | $5,040.60 | $0.00 |
| 08/02/2023 | 106.00 | $27.10 | $2,872.60 | 08/02/2023 | 106.00 | $27.10 | $2,872.60 | $0.00 |
| 08/02/2023 | 216.00 | $27.10 | $5,853.60 | 08/02/2023 | 216.00 | $27.10 | $5,853.60 | $0.00 |
| 08/02/2023 | 35.00 | $27.10 | $948.50 | 08/02/2023 | 35.00 | $27.10 | $948.50 | $0.00 |
| 08/02/2023 | 82.22 | $27.10 | $2,228.09 | 08/02/2023 | 82.22 | $27.10 | $2,228.09 | $0.00 |
| 08/02/2023 | 25.78 | $27.10 | $698.71 | 08/02/2023 | 25.78 | $27.20 | $701.29 | $2.58 |
| 08/02/2023 | 19.00 | $27.04 | $513.68 | 08/02/2023 | 19.00 | $27.20 | $516.72 | $3.04 |
| 08/02/2023 | 0.72 | $27.04 | $19.53 | 08/02/2023 | 0.72 | $27.20 | $19.64 | $0.12 |
| 08/02/2023 | 354.50 | $27.00 | $9,571.45 | 08/02/2023 | 354.50 | $27.20 | $9,642.35 | $70.90 |
| 08/02/2023 | 300.00 | $27.00 | $8,100.00 | 08/02/2023 | 300.00 | $27.20 | $8,160.00 | $60.00 |

Joshua Marit's Purchases and Losses — Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38) — Teladoc Health, Inc. (Q2 2024)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 08/02/2023 | 800.00 | $27.00 | $21,600.00 | 08/02/2023 | 800.00 | $27.20 | $21,760.00 | $160.00 |
| 08/02/2023 | 234.50 | $27.00 | $6,331.55 | 08/02/2023 | 234.50 | $27.20 | $6,378.45 | $46.90 |
| 08/02/2023 | 20.00 | $27.00 | $540.00 | 08/02/2023 | 20.00 | $27.20 | $544.00 | $4.00 |
| 08/02/2023 | 745.50 | $27.00 | $20,128.45 | 08/02/2023 | 745.50 | $27.20 | $20,277.55 | $149.10 |
| 08/02/2023 | 200.00 | $27.00 | $5,400.00 | 08/02/2023 | 200.00 | $27.28 | $5,456.00 | $56.00 |
| 08/02/2023 | 300.00 | $27.00 | $8,100.00 | 08/02/2023 | 300.00 | $27.29 | $8,187.00 | $87.00 |
| 08/02/2023 | 300.00 | $27.00 | $8,100.00 | 08/02/2023 | 300.00 | $27.29 | $8,187.00 | $87.00 |
| 08/02/2023 | 1.00 | $27.00 | $27.00 | 08/02/2023 | 1.00 | $27.29 | $27.29 | $0.29 |
| 08/02/2023 | 1.00 | $27.00 | $27.00 | 08/02/2023 | 1.00 | $27.29 | $27.29 | $0.29 |
| 08/02/2023 | 60.00 | $27.00 | $1,620.00 | 08/02/2023 | 60.00 | $27.28 | $1,636.80 | $16.80 |
| 08/02/2023 | 400.00 | $27.00 | $10,800.00 | 08/02/2023 | 400.00 | $27.28 | $10,912.00 | $112.00 |
| 08/02/2023 | 917.00 | $27.00 | $24,759.00 | 08/02/2023 | 917.00 | $27.27 | $25,006.59 | $247.59 |
| 08/02/2023 | 20.00 | $27.00 | $540.00 | 08/02/2023 | 20.00 | $27.29 | $545.80 | $5.80 |
| 08/02/2023 | 1.00 | $27.00 | $27.00 | 08/02/2023 | 1.00 | $27.29 | $27.29 | $0.29 |
| 08/02/2023 | 254.50 | $27.00 | $6,871.55 | 08/02/2023 | 254.50 | $27.28 | $6,942.81 | $71.26 |
| 08/02/2023 | 45.50 | $27.00 | $1,228.45 | 08/02/2023 | 45.50 | $27.28 | $1,241.19 | $12.74 |
| 08/02/2023 | 45.50 | $27.00 | $1,228.55 | held | 45.50 | $14.10 | $641.69 | ($586.86) |
| 08/01/2023 | 0.00 | $28.17 | $0.02 | 08/01/2023 | 0.00 | $28.82 | $0.02 | $0.00 |
| 08/01/2023 | 0.18 | $28.18 | $5.08 | 08/01/2023 | 0.18 | $28.82 | $5.19 | $0.12 |
| 08/01/2023 | 11.00 | $28.17 | $309.87 | 08/01/2023 | 11.00 | $28.82 | $317.02 | $7.15 |
| 08/01/2023 | 1.00 | $27.88 | $27.88 | 08/01/2023 | 1.00 | $28.82 | $28.82 | $0.94 |
| 08/01/2023 | 0.26 | $27.88 | $7.12 | 08/01/2023 | 0.26 | $28.82 | $7.36 | $0.24 |
| 08/01/2023 | 5.00 | $28.11 | $140.54 | 08/01/2023 | 5.00 | $28.82 | $144.09 | $3.55 |
| 08/01/2023 | 0.34 | $28.10 | $9.47 | 08/01/2023 | 0.34 | $28.82 | $9.72 | $0.24 |
| 08/01/2023 | 17.79 | $28.10 | $499.82 | 08/01/2023 | 17.79 | $28.82 | $512.63 | $12.81 |
| 08/01/2023 | 0.00 | $28.10 | $0.09 | 08/01/2023 | 0.00 | $28.82 | $0.09 | $0.00 |
| 08/01/2023 | 1.00 | $28.68 | $28.68 | 08/01/2023 | 1.00 | $28.82 | $28.82 | $0.14 |
| 08/01/2023 | 0.13 | $28.68 | $3.77 | 08/01/2023 | 0.13 | $28.82 | $3.78 | $0.02 |
| 08/01/2023 | 2,963.26 | $28.70 | $85,045.68 | 08/01/2023 | 2,963.26 | $28.82 | $85,401.27 | $355.59 |
| 08/01/2023 | 2,600.00 | $28.70 | $74,620.00 | 08/01/2023 | 2,600.00 | $28.92 | $75,192.00 | $572.00 |
| 08/01/2023 | 37.00 | $28.70 | $1,061.90 | 08/01/2023 | 37.00 | $28.92 | $1,070.04 | $8.14 |
| 08/01/2023 | 363.00 | $28.70 | $10,418.10 | 08/01/2023 | 363.00 | $28.92 | $10,497.96 | $79.86 |
| 08/01/2023 | 71.74 | $28.70 | $2,058.82 | held | 71.74 | $14.10 | $1,011.66 | ($1,047.16) |
| 07/31/2023 | 0.45 | $30.00 | $13.61 | 07/31/2023 | 0.45 | $29.91 | $13.57 | |
| 07/31/2023 | 99.55 | $30.00 | $2,986.39 | 07/31/2023 | 99.55 | $29.91 | $2,977.43 | |
| 07/31/2023 | 254.00 | $30.00 | $7,620.00 | 07/31/2023 | 254.00 | $29.91 | $7,597.14 | |
| 07/31/2023 | 100.00 | $30.00 | $3,000.00 | 07/31/2023 | 100.00 | $29.91 | $2,991.00 | |
| 07/31/2023 | 100.00 | $30.00 | $3,000.00 | 07/31/2023 | 100.00 | $29.91 | $2,991.00 | |
| 07/31/2023 | 4,429.45 | $30.00 | $132,883.61 | 07/31/2023 | 4,429.45 | $29.90 | $132,440.66 | |
| 07/31/2023 | 0.96 | $29.82 | $28.56 | 07/31/2023 | 0.96 | $29.90 | $28.63 | $0.08 |
| 07/31/2023 | 15.59 | $29.80 | $464.55 | 07/31/2023 | 15.59 | $29.90 | $466.11 | $1.56 |
| 07/31/2023 | 465.41 | $29.80 | $13,869.25 | held | 465.41 | $14.10 | $6,563.48 | ($7,305.77) |
| 07/31/2023 | 25.00 | $29.80 | $745.00 | held | 25.00 | $14.10 | $352.56 | ($392.44) |
| 07/31/2023 | 1,085.00 | $29.80 | $32,333.00 | held | 1,085.00 | $14.10 | $15,301.26 | ($17,031.74) |
| 07/31/2023 | 6,500.00 | $29.80 | $193,700.00 | held | 6,500.00 | $14.10 | $91,666.51 | ($102,033.49) |
| 07/31/2023 | 0.79 | $29.78 | $23.56 | 07/31/2023 | 0.79 | $29.90 | $23.66 | $0.09 |
| 07/31/2023 | 78.00 | $29.80 | $2,324.40 | 07/31/2023 | 78.00 | $29.90 | $2,332.20 | $7.80 |
| 07/31/2023 | 15.96 | $29.80 | $475.58 | 07/31/2023 | 15.96 | $29.90 | $477.18 | $1.60 |
| 07/31/2023 | 6.04 | $29.80 | $180.02 | 07/31/2023 | 6.04 | $29.90 | $180.62 | $0.60 |
| 07/31/2023 | 100.00 | $29.80 | $2,980.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $10.00 |
| 07/31/2023 | 198.00 | $29.80 | $5,900.40 | 07/31/2023 | 198.00 | $29.90 | $5,920.20 | $19.80 |

Joshua Marit's Purchases and Losses

Case 7:24-cv-03849-KMK   Document 47-1   Filed 08/06/24   Page 8 of 16
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 07/31/2023 | 200.00 | $29.80 | $5,960.00 | 07/31/2023 | 200.00 | $29.90 | $5,980.00 | $20.00 |
| 07/31/2023 | 375.00 | $29.80 | $11,175.00 | 07/31/2023 | 375.00 | $29.90 | $11,212.50 | $37.50 |
| 07/31/2023 | 50.00 | $29.80 | $1,490.00 | 07/31/2023 | 50.00 | $29.90 | $1,495.00 | $5.00 |
| 07/31/2023 | 2.00 | $29.80 | $59.60 | 07/31/2023 | 2.00 | $29.90 | $59.80 | $0.20 |
| 07/31/2023 | 39.00 | $29.80 | $1,162.20 | 07/31/2023 | 39.00 | $29.90 | $1,166.10 | $3.90 |
| 07/31/2023 | 45.00 | $29.75 | $1,338.75 | 07/31/2023 | 45.00 | $29.90 | $1,345.50 | $6.75 |
| 07/31/2023 | 382.00 | $29.75 | $11,364.50 | 07/31/2023 | 382.00 | $29.90 | $11,421.80 | $57.30 |
| 07/31/2023 | 2.00 | $29.75 | $59.50 | 07/31/2023 | 2.00 | $29.90 | $59.80 | $0.30 |
| 07/31/2023 | 100.00 | $29.75 | $2,975.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $15.00 |
| 07/31/2023 | 471.00 | $29.75 | $14,012.25 | 07/31/2023 | 471.00 | $29.90 | $14,082.90 | $70.65 |
| 07/31/2023 | 111.00 | $29.85 | $3,313.35 | 07/31/2023 | 111.00 | $29.90 | $3,318.90 | $5.55 |
| 07/31/2023 | 219.96 | $29.85 | $6,565.78 | 07/31/2023 | 219.96 | $29.90 | $6,576.77 | $11.00 |
| 07/31/2023 | 78.00 | $29.85 | $2,328.30 | 07/31/2023 | 78.00 | $29.90 | $2,332.20 | $3.90 |
| 07/31/2023 | 200.00 | $29.85 | $5,970.00 | 07/31/2023 | 200.00 | $29.90 | $5,980.00 | $10.00 |
| 07/31/2023 | 100.00 | $29.85 | $2,985.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $5.00 |
| 07/31/2023 | 102.04 | $29.85 | $3,045.92 | 07/31/2023 | 102.04 | $29.90 | $3,051.03 | $5.10 |
| 07/31/2023 | 200.00 | $29.85 | $5,970.00 | 07/31/2023 | 200.00 | $29.90 | $5,980.00 | $10.00 |
| 07/31/2023 | 198.00 | $29.85 | $5,910.30 | 07/31/2023 | 198.00 | $29.90 | $5,920.20 | $9.90 |
| 07/31/2023 | 164.00 | $29.85 | $4,895.40 | 07/31/2023 | 164.00 | $29.90 | $4,903.60 | $8.20 |
| 07/31/2023 | 425.00 | $29.85 | $12,686.25 | 07/31/2023 | 425.00 | $29.90 | $12,707.50 | $21.25 |
| 07/31/2023 | 100.00 | $29.85 | $2,985.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $5.00 |
| 07/31/2023 | 100.00 | $29.85 | $2,985.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $5.00 |
| 07/31/2023 | 205.96 | $29.85 | $6,147.88 | 07/31/2023 | 205.96 | $29.90 | $6,158.17 | $10.30 |
| 07/31/2023 | 94.04 | $29.85 | $2,807.12 | 07/31/2023 | 94.04 | $29.90 | $2,811.83 | $4.70 |
| 07/31/2023 | 84.96 | $29.85 | $2,536.03 | 07/31/2023 | 84.96 | $29.90 | $2,540.27 | $4.25 |
| 07/31/2023 | 428.00 | $29.85 | $12,775.80 | 07/31/2023 | 428.00 | $29.90 | $12,797.20 | $21.40 |
| 07/31/2023 | 124.00 | $29.85 | $3,701.40 | 07/31/2023 | 124.00 | $29.90 | $3,707.60 | $6.20 |
| 07/31/2023 | 65.04 | $29.85 | $1,941.47 | 07/31/2023 | 65.04 | $29.90 | $1,944.73 | $3.25 |
| 07/31/2023 | 521.00 | $29.89 | $15,572.69 | 07/31/2023 | 521.00 | $29.90 | $15,577.90 | $5.21 |
| 07/31/2023 | 197.00 | $29.89 | $5,888.33 | 07/31/2023 | 197.00 | $29.90 | $5,890.30 | $1.97 |
| 07/31/2023 | 19.00 | $29.89 | $567.91 | 07/31/2023 | 19.00 | $29.90 | $568.10 | $0.19 |
| 07/31/2023 | 195.00 | $29.89 | $5,828.55 | 07/31/2023 | 195.00 | $29.90 | $5,830.50 | $1.95 |
| 07/31/2023 | 100.00 | $29.89 | $2,989.00 | 07/31/2023 | 100.00 | $29.90 | $2,990.00 | $1.00 |
| 07/31/2023 | 38.00 | $29.89 | $1,135.82 | 07/31/2023 | 38.00 | $29.90 | $1,136.20 | $0.38 |
| 07/31/2023 | 25.00 | $29.89 | $747.25 | 07/31/2023 | 25.00 | $29.90 | $747.50 | $0.25 |
| 07/31/2023 | 1,116.00 | $29.89 | $33,357.24 | 07/31/2023 | 1,116.00 | $29.90 | $33,368.40 | $11.16 |
| 07/31/2023 | 589.00 | $29.89 | $17,605.21 | 07/31/2023 | 589.00 | $29.90 | $17,611.10 | $5.89 |
| 07/31/2023 | 199.96 | $29.89 | $5,976.77 | 07/31/2023 | 199.96 | $29.90 | $5,978.77 | $2.00 |
| 07/31/2023 | 0.04 | $29.89 | $1.22 | 08/01/2023 | 0.04 | $28.82 | $1.18 | |
| 07/31/2023 | 0.00 | $29.89 | $0.00 | held | 0.00 | $14.10 | $0.00 | ($0.00) |
| 07/31/2023 | 1,200.00 | $29.85 | $35,820.00 | 07/31/2023 | 1,200.00 | $29.03 | $34,836.00 | |
| 07/31/2023 | 190.00 | $29.90 | $5,681.00 | 07/31/2023 | 190.00 | $29.13 | $5,534.70 | |
| 07/31/2023 | 1,010.00 | $29.90 | $30,199.00 | 07/31/2023 | 1,010.00 | $29.13 | $29,421.30 | |
| 07/31/2023 | 116.00 | $29.90 | $3,468.40 | 07/31/2023 | 116.00 | $29.39 | $3,409.24 | |
| 07/31/2023 | 1,084.00 | $29.90 | $32,411.60 | 07/31/2023 | 1,084.00 | $29.39 | $31,858.76 | |
| 07/31/2023 | 600.00 | $29.90 | $17,940.00 | 07/31/2023 | 600.00 | $29.56 | $17,736.00 | |
| 07/28/2023 | 0.04 | $28.26 | $1.24 | 07/28/2023 | 0.04 | $28.56 | $1.25 | $0.01 |
| 07/28/2023 | 5.96 | $28.26 | $168.32 | 07/28/2023 | 5.96 | $28.55 | $170.05 | $1.73 |
| 07/28/2023 | 0.00 | $28.26 | $0.01 | 07/28/2023 | 0.00 | $28.55 | $0.01 | $0.00 |
| 07/28/2023 | 0.10 | $28.26 | $2.73 | 07/28/2023 | 0.10 | $28.55 | $2.76 | $0.03 |
| 07/28/2023 | 861.00 | $28.50 | $24,538.50 | 07/28/2023 | 861.00 | $28.55 | $24,581.55 | $43.05 |

Joshua Marit's Purchases and Losses    Case 7:24-cv-03849-KMK    Document 47-1    Filed 08/06/24    Page 9 of 16    Teladoc Health, Inc. (Q2 2024)
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 07/28/2023 | 7.95 | $28.51 | $226.56 | 07/28/2023 | 7.95 | $28.55 | $226.88 | $0.32 |
| 07/28/2023 | 17.05 | $28.51 | $486.19 | 07/31/2023 | 17.05 | $29.56 | $504.09 | $17.91 |
| 07/21/2023 | 5.32 | $23.51 | $125.02 | 07/31/2023 | 5.32 | $29.56 | $157.19 | $32.17 |
| 07/21/2023 | 5.32 | $23.50 | $125.03 | 07/31/2023 | 5.32 | $29.56 | $157.27 | $32.24 |
| 07/20/2023 | 41.83 | $23.91 | $1,000.20 | 07/31/2023 | 41.83 | $29.56 | $1,236.55 | $236.35 |
| 07/18/2023 | 0.00 | $25.34 | $0.01 | 07/31/2023 | 0.00 | $29.56 | $0.01 | $0.00 |
| 07/18/2023 | 1.97 | $25.34 | $49.98 | 07/31/2023 | 1.97 | $29.56 | $58.30 | $8.32 |
| 07/14/2023 | 4.00 | $24.89 | $99.55 | 07/31/2023 | 4.00 | $29.56 | $118.23 | $18.68 |
| 07/14/2023 | 0.02 | $24.88 | $0.46 | 07/31/2023 | 0.02 | $29.56 | $0.55 | $0.09 |
| 07/14/2023 | 1.99 | $25.11 | $50.00 | 07/31/2023 | 1.99 | $29.56 | $58.86 | $8.86 |
| 07/12/2023 | 4.00 | $24.71 | $98.82 | 07/31/2023 | 4.00 | $29.56 | $118.22 | $19.40 |
| 07/12/2023 | 0.05 | $24.70 | $1.18 | 07/31/2023 | 0.05 | $29.56 | $1.41 | $0.23 |
| 07/12/2023 | 3.00 | $24.84 | $74.52 | 07/31/2023 | 3.00 | $29.56 | $88.68 | $14.16 |
| 07/12/2023 | 1.02 | $24.84 | $25.46 | 07/31/2023 | 1.02 | $29.56 | $30.30 | $4.84 |
| 07/12/2023 | 1.98 | $25.19 | $50.00 | 07/31/2023 | 1.98 | $29.56 | $58.67 | $8.67 |
| 07/12/2023 | 0.01 | $25.22 | $0.28 | 07/31/2023 | 0.01 | $29.56 | $0.33 | $0.05 |
| 07/12/2023 | 7.92 | $25.22 | $199.72 | 07/31/2023 | 7.92 | $29.56 | $234.09 | $34.37 |
| 07/06/2023 | 10.70 | $23.36 | $250.05 | 07/31/2023 | 10.70 | $29.56 | $316.42 | $66.37 |
| 07/06/2023 | 10.00 | $23.77 | $237.70 | 07/31/2023 | 10.00 | $29.56 | $295.60 | $57.90 |
| 07/06/2023 | 0.52 | $23.78 | $12.25 | 07/31/2023 | 0.52 | $29.56 | $15.23 | $2.98 |
| 07/06/2023 | 0.00 | $23.77 | $0.05 | 07/31/2023 | 0.00 | $29.56 | $0.06 | $0.01 |
| 07/06/2023 | 19.99 | $23.95 | $478.70 | 07/31/2023 | 19.99 | $29.56 | $590.83 | $112.13 |
| 07/06/2023 | 0.89 | $23.94 | $21.30 | 07/31/2023 | 0.89 | $29.56 | $26.31 | $5.00 |
| 07/05/2023 | 0.02 | $24.76 | $0.47 | 07/31/2023 | 0.02 | $29.56 | $0.56 | $0.09 |
| 07/05/2023 | 2.00 | $24.77 | $49.54 | 07/31/2023 | 2.00 | $29.56 | $59.12 | $9.58 |
| 07/05/2023 | 2.00 | $24.80 | $49.59 | 07/31/2023 | 2.00 | $29.56 | $59.11 | $9.52 |
| 07/05/2023 | 0.02 | $24.80 | $0.41 | 07/31/2023 | 0.02 | $29.56 | $0.49 | $0.08 |
| 07/05/2023 | 1.99 | $25.07 | $50.01 | 07/31/2023 | 1.99 | $29.56 | $58.97 | $8.96 |
| 07/05/2023 | 3.99 | $25.08 | $100.01 | 07/31/2023 | 3.99 | $29.56 | $117.87 | $17.86 |
| 07/05/2023 | 9.95 | $25.13 | $250.02 | 07/31/2023 | 9.95 | $29.56 | $294.10 | $44.08 |
| 06/26/2023 | 0.08 | $23.40 | $1.98 | 07/31/2023 | 0.08 | $29.56 | $2.50 | $0.52 |
| 06/26/2023 | 19.00 | $23.58 | $448.02 | 07/31/2023 | 19.00 | $29.56 | $561.64 | $113.62 |
| 06/23/2023 | 10.58 | $23.64 | $250.00 | 07/31/2023 | 10.58 | $29.56 | $312.61 | $62.61 |
| 06/09/2023 | 20.99 | $23.83 | $500.10 | 07/31/2023 | 20.99 | $29.56 | $620.36 | $120.25 |
| 06/09/2023 | 20.95 | $23.87 | $500.02 | 07/31/2023 | 20.95 | $29.56 | $619.21 | $119.19 |
| 06/02/2023 | 10.48 | $23.86 | $249.95 | 07/31/2023 | 10.48 | $29.56 | $309.66 | $59.71 |
| 06/02/2023 | 0.00 | $23.86 | $0.07 | 07/31/2023 | 0.00 | $29.56 | $0.09 | $0.02 |
| 05/25/2023 | 43.86 | $22.80 | $1,000.00 | 07/31/2023 | 43.86 | $29.56 | $1,296.50 | $296.49 |
| 05/16/2023 | 20.00 | $24.23 | $484.51 | 07/31/2023 | 20.00 | $29.56 | $591.09 | $106.58 |
| 05/16/2023 | 0.64 | $24.22 | $15.50 | 07/31/2023 | 0.64 | $29.56 | $18.91 | $3.42 |
| 05/09/2023 | 39.91 | $25.06 | $1,000.18 | 07/31/2023 | 39.91 | $29.56 | $1,179.78 | $179.60 |
| 05/05/2023 | 0.72 | $26.08 | $18.65 | 05/05/2023 | 0.72 | $26.03 | $18.62 | |
| 05/05/2023 | 190.28 | $26.08 | $4,962.51 | 05/05/2023 | 190.28 | $26.03 | $4,952.99 | |
| 05/05/2023 | 0.12 | $26.08 | $3.21 | 05/05/2023 | 0.12 | $26.02 | $3.20 | |
| 05/05/2023 | 0.60 | $26.08 | $15.57 | 07/31/2023 | 0.60 | $29.56 | $17.64 | $2.08 |
| 05/05/2023 | 19.60 | $25.51 | $500.07 | 07/31/2023 | 19.60 | $29.56 | $579.46 | $79.39 |
| 05/02/2023 | 19.08 | $26.21 | $500.04 | 07/31/2023 | 19.08 | $29.56 | $563.96 | $63.91 |
| 05/01/2023 | 18.83 | $26.56 | $500.00 | 07/31/2023 | 18.83 | $29.56 | $556.48 | $56.48 |
| 04/28/2023 | 0.52 | $26.65 | $13.95 | 07/31/2023 | 0.52 | $29.56 | $15.47 | $1.52 |
| 04/28/2023 | 36.99 | $26.66 | $986.16 | 07/31/2023 | 36.99 | $29.56 | $1,093.43 | $107.27 |
| 04/24/2023 | 35.59 | $28.10 | $999.97 | 07/31/2023 | 35.59 | $29.56 | $1,051.92 | $51.96 |

Joshua Marit's Purchases and Losses · Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38) · Teladoc Health, Inc. (Q2 2024)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

| Date | Shares | Price | Cost | Date | Shares | Price | Proceeds | Loss |
|---|---|---|---|---|---|---|---|---|
| 03/22/2023 | 1.00 | $25.36 | $25.36 | 07/31/2023 | 1.00 | $29.56 | $29.56 | $4.20 |
| 03/22/2023 | 0.01 | $25.36 | $0.22 | 07/31/2023 | 0.01 | $29.56 | $0.26 | $0.04 |
| 03/22/2023 | 75.00 | $25.39 | $1,904.25 | 07/31/2023 | 75.00 | $29.56 | $2,217.00 | $312.75 |
| 03/22/2023 | 48.75 | $25.39 | $1,237.77 | 07/31/2023 | 48.75 | $29.56 | $1,441.06 | $203.29 |
| 03/22/2023 | 51.25 | $25.39 | $1,301.23 | 07/31/2023 | 51.25 | $29.62 | $1,518.02 | $216.79 |
| 03/22/2023 | 17.75 | $25.39 | $450.68 | 07/31/2023 | 17.75 | $29.62 | $525.76 | $75.08 |
| 03/22/2023 | 63.25 | $25.39 | $1,605.91 | 07/31/2023 | 63.25 | $29.62 | $1,873.46 | $267.55 |
| 03/22/2023 | 267.75 | $25.39 | $6,798.18 | 07/31/2023 | 267.75 | $29.62 | $7,930.76 | $1,132.58 |
| 03/22/2023 | 100.00 | $25.39 | $2,539.00 | 07/31/2023 | 100.00 | $29.62 | $2,962.00 | $423.00 |
| 03/22/2023 | 300.00 | $25.39 | $7,617.00 | 07/31/2023 | 300.00 | $29.62 | $8,886.00 | $1,269.00 |
| 03/22/2023 | 200.00 | $25.39 | $5,078.00 | 07/31/2023 | 200.00 | $29.62 | $5,924.00 | $846.00 |
| 03/22/2023 | 1,032.25 | $25.39 | $26,208.82 | 07/31/2023 | 1,032.25 | $29.67 | $30,626.85 | $4,418.03 |
| 03/22/2023 | 667.75 | $25.39 | $16,954.18 | 07/31/2023 | 667.75 | $29.67 | $19,812.15 | $2,857.97 |
| 03/22/2023 | 300.00 | $25.39 | $7,617.00 | 07/31/2023 | 300.00 | $29.67 | $8,901.00 | $1,284.00 |
| 03/22/2023 | 202.25 | $25.39 | $5,135.12 | 07/31/2023 | 202.25 | $30.00 | $6,067.49 | $932.37 |
| 03/22/2023 | 1,840.00 | $25.39 | $46,717.60 | 07/31/2023 | 1,840.00 | $30.00 | $55,200.00 | $8,482.40 |
| 03/22/2023 | 2,400.00 | $25.39 | $60,936.00 | 07/31/2023 | 2,400.00 | $30.00 | $72,000.00 | $11,064.00 |
| 03/22/2023 | 60.00 | $25.39 | $1,523.40 | 07/31/2023 | 60.00 | $30.00 | $1,800.00 | $276.60 |
| 03/22/2023 | 55.75 | $25.35 | $1,413.27 | 07/31/2023 | 55.75 | $30.00 | $1,672.51 | $259.24 |
| 03/22/2023 | 0.25 | $25.35 | $6.33 | 07/31/2023 | 0.25 | $29.90 | $7.46 | $1.14 |
| 03/10/2023 | 17.37 | $23.03 | $400.00 | 03/22/2023 | 17.37 | $25.40 | $441.16 | $41.16 |
| 03/10/2023 | 0.18 | $23.83 | $4.25 | 03/22/2023 | 0.18 | $25.40 | $4.53 | $0.28 |
| 03/10/2023 | 24.98 | $23.85 | $595.87 | 03/22/2023 | 24.98 | $25.40 | $634.59 | $38.73 |
| 03/09/2023 | 16.00 | $24.29 | $388.56 | 03/22/2023 | 16.00 | $25.40 | $406.32 | $17.76 |
| 03/09/2023 | 0.47 | $24.28 | $11.44 | 03/22/2023 | 0.47 | $25.40 | $11.97 | $0.53 |
| 02/21/2023 | 8.00 | $28.50 | $228.00 | 03/22/2023 | 8.00 | $25.40 | $203.20 | |
| 02/21/2023 | 0.77 | $28.50 | $22.00 | 03/22/2023 | 0.77 | $25.40 | $19.61 | |
| 02/21/2023 | 0.46 | $28.64 | $13.12 | 03/22/2023 | 0.46 | $25.40 | $11.64 | |
| 02/21/2023 | 17.00 | $28.64 | $486.88 | 03/22/2023 | 17.00 | $25.40 | $431.80 | |
| 02/21/2023 | 0.00 | $28.64 | $0.05 | 03/22/2023 | 0.00 | $25.40 | $0.04 | |
| 02/21/2023 | 0.66 | $28.97 | $19.09 | 03/22/2023 | 0.66 | $25.40 | $16.74 | |
| 02/06/2023 | 26.98 | $30.65 | $827.06 | 02/06/2023 | 26.98 | $30.80 | $831.11 | $4.05 |
| 02/06/2023 | 0.38 | $30.63 | $11.49 | 02/06/2023 | 0.38 | $30.80 | $11.55 | $0.06 |
| 02/06/2023 | 72.64 | $30.59 | $2,222.08 | 02/06/2023 | 72.64 | $30.80 | $2,237.34 | $15.25 |
| 02/06/2023 | 900.00 | $30.59 | $27,531.00 | 02/06/2023 | 900.00 | $30.80 | $27,720.00 | $189.00 |
| 02/06/2023 | 300.00 | $30.59 | $9,177.00 | 02/06/2023 | 300.00 | $30.80 | $9,240.00 | $63.00 |
| 02/06/2023 | 500.00 | $30.59 | $15,295.00 | 02/06/2023 | 500.00 | $30.80 | $15,400.00 | $105.00 |
| 02/06/2023 | 700.00 | $30.59 | $21,413.00 | 02/06/2023 | 700.00 | $30.80 | $21,560.00 | $147.00 |
| 02/06/2023 | 1,000.00 | $30.59 | $30,590.00 | 02/06/2023 | 1,000.00 | $30.80 | $30,800.00 | $210.00 |
| 02/06/2023 | 1,000.00 | $30.59 | $30,590.00 | 02/06/2023 | 1,000.00 | $30.85 | $30,850.00 | $260.00 |
| 02/06/2023 | 312.00 | $30.59 | $9,544.08 | 02/06/2023 | 312.00 | $30.85 | $9,625.20 | $81.12 |
| 02/06/2023 | 92.00 | $30.59 | $2,814.28 | 02/06/2023 | 92.00 | $30.85 | $2,838.20 | $23.92 |
| 02/06/2023 | 300.00 | $30.59 | $9,177.00 | 02/06/2023 | 300.00 | $30.85 | $9,255.00 | $78.00 |
| 02/06/2023 | 7.00 | $30.59 | $214.13 | 02/06/2023 | 7.00 | $30.85 | $215.95 | $1.82 |
| 02/06/2023 | 289.00 | $30.59 | $8,840.51 | 02/06/2023 | 289.00 | $30.85 | $8,915.65 | $75.14 |
| 02/06/2023 | 100.00 | $30.59 | $3,059.00 | 02/06/2023 | 100.00 | $30.85 | $3,085.00 | $26.00 |
| 02/06/2023 | 1,700.00 | $30.59 | $52,003.00 | 02/06/2023 | 1,700.00 | $30.85 | $52,445.00 | $442.00 |
| 02/06/2023 | 100.00 | $30.59 | $3,059.00 | 02/06/2023 | 100.00 | $30.85 | $3,085.00 | $26.00 |
| 02/06/2023 | 100.00 | $30.59 | $3,059.00 | 02/06/2023 | 100.00 | $30.90 | $3,090.00 | $31.00 |
| 02/06/2023 | 50.00 | $30.59 | $1,529.50 | 02/06/2023 | 50.00 | $30.89 | $1,544.50 | $15.00 |
| 02/06/2023 | 27.36 | $30.59 | $836.92 | 02/06/2023 | 27.36 | $30.88 | $844.86 | $7.93 |

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 02/06/2023 | 0.37 | $30.44 | $11.32 | 02/06/2023 | 0.37 | $30.88 | $11.48 | $0.16 |
| 02/06/2023 | 322.27 | $30.65 | $9,877.54 | 02/06/2023 | 322.27 | $30.88 | $9,951.66 | $74.12 |
| 02/06/2023 | 3,577.73 | $30.65 | $109,657.46 | 02/06/2023 | 3,577.73 | $30.91 | $110,587.67 | $930.21 |
| 02/06/2023 | 922.27 | $30.65 | $28,267.54 | 02/06/2023 | 922.27 | $30.91 | $28,507.33 | $239.79 |
| 02/06/2023 | 1,822.00 | $30.65 | $55,844.30 | 02/06/2023 | 1,822.00 | $30.91 | $56,318.02 | $473.72 |
| 02/06/2023 | 678.00 | $30.65 | $20,780.70 | 02/06/2023 | 678.00 | $30.91 | $20,956.98 | $176.28 |
| 02/06/2023 | 119.73 | $30.65 | $3,669.76 | 03/22/2023 | 119.73 | $25.40 | $3,041.17 | |
| 01/30/2023 | 0.38 | $28.62 | $10.85 | 03/22/2023 | 0.38 | $25.40 | $9.63 | |
| 01/30/2023 | 6.00 | $28.70 | $172.20 | 03/22/2023 | 6.00 | $25.40 | $152.40 | |
| 01/30/2023 | 1.00 | $28.70 | $28.70 | 03/22/2023 | 1.00 | $25.40 | $25.40 | |
| 01/30/2023 | 1,725.00 | $28.70 | $49,507.50 | 03/22/2023 | 1,725.00 | $25.40 | $43,815.00 | |
| 01/30/2023 | 50.00 | $28.70 | $1,435.00 | 03/22/2023 | 50.00 | $25.40 | $1,270.00 | |
| 01/30/2023 | 100.00 | $28.70 | $2,870.00 | 03/22/2023 | 100.00 | $25.40 | $2,540.00 | |
| 01/30/2023 | 100.00 | $28.70 | $2,870.00 | 03/22/2023 | 100.00 | $25.40 | $2,540.00 | |
| 01/30/2023 | 112.00 | $28.70 | $3,214.40 | 03/22/2023 | 112.00 | $25.40 | $2,844.80 | |
| 01/30/2023 | 26.00 | $28.70 | $746.20 | 03/22/2023 | 26.00 | $25.40 | $660.40 | |
| 01/30/2023 | 88.00 | $28.70 | $2,525.60 | 03/22/2023 | 88.00 | $25.40 | $2,235.20 | |
| 01/30/2023 | 224.00 | $28.70 | $6,428.80 | 03/22/2023 | 224.00 | $25.40 | $5,689.60 | |
| 01/30/2023 | 50.00 | $28.70 | $1,435.00 | 03/22/2023 | 50.00 | $25.40 | $1,270.00 | |
| 01/30/2023 | 112.00 | $28.70 | $3,214.40 | 03/22/2023 | 112.00 | $25.40 | $2,844.80 | |
| 01/30/2023 | 11.00 | $28.70 | $315.70 | 03/22/2023 | 11.00 | $25.40 | $279.40 | |
| 01/30/2023 | 336.00 | $28.70 | $9,643.20 | 03/22/2023 | 336.00 | $25.40 | $8,534.40 | |
| 01/30/2023 | 91.00 | $28.70 | $2,611.70 | 03/22/2023 | 91.00 | $25.40 | $2,311.40 | |
| 01/30/2023 | 112.00 | $28.70 | $3,214.40 | 03/22/2023 | 112.00 | $25.40 | $2,844.80 | |
| 01/30/2023 | 224.00 | $28.70 | $6,428.80 | 03/22/2023 | 224.00 | $25.40 | $5,689.60 | |
| 01/30/2023 | 200.00 | $28.70 | $5,740.00 | 03/22/2023 | 200.00 | $25.40 | $5,080.00 | |
| 01/30/2023 | 11.00 | $28.70 | $315.70 | 03/22/2023 | 11.00 | $25.40 | $279.40 | |
| 01/30/2023 | 241.00 | $28.70 | $6,916.70 | 03/22/2023 | 241.00 | $25.40 | $6,121.40 | |
| 01/30/2023 | 112.00 | $28.70 | $3,214.40 | 03/22/2023 | 112.00 | $25.40 | $2,844.80 | |
| 01/30/2023 | 339.00 | $28.70 | $9,729.33 | 03/22/2023 | 339.00 | $25.40 | $8,610.62 | |
| 01/30/2023 | 536.00 | $28.70 | $15,383.17 | 03/22/2023 | 536.00 | $25.40 | $13,614.38 | |
| 01/30/2023 | 25.00 | $28.70 | $717.50 | 03/22/2023 | 25.00 | $25.40 | $635.00 | |
| 01/30/2023 | 100.00 | $28.65 | $2,865.00 | 03/22/2023 | 100.00 | $25.40 | $2,540.00 | |
| 01/30/2023 | 12.00 | $28.65 | $343.80 | 03/22/2023 | 12.00 | $25.40 | $304.80 | |
| 01/30/2023 | 3.00 | $28.75 | $86.25 | 03/22/2023 | 3.00 | $25.40 | $76.20 | |
| 01/30/2023 | 904.00 | $28.75 | $25,990.00 | 03/22/2023 | 904.00 | $25.40 | $22,961.60 | |
| 01/30/2023 | 75.00 | $28.75 | $2,156.25 | 03/22/2023 | 75.00 | $25.40 | $1,905.00 | |
| 01/30/2023 | 5.00 | $28.75 | $143.75 | 03/22/2023 | 5.00 | $25.40 | $127.00 | |
| 01/30/2023 | 127.00 | $28.75 | $3,651.25 | 03/22/2023 | 127.00 | $25.40 | $3,225.80 | |
| 01/30/2023 | 570.00 | $28.75 | $16,387.50 | 03/22/2023 | 570.00 | $25.40 | $14,478.00 | |
| 01/30/2023 | 33.00 | $28.75 | $948.75 | 03/22/2023 | 33.00 | $25.40 | $838.20 | |
| 01/30/2023 | 4.00 | $28.75 | $115.00 | 03/22/2023 | 4.00 | $25.40 | $101.60 | |
| 01/30/2023 | 40.00 | $28.75 | $1,150.00 | 03/22/2023 | 40.00 | $25.40 | $1,016.00 | |
| 01/30/2023 | 180.00 | $28.75 | $5,175.00 | 03/22/2023 | 180.00 | $25.40 | $4,572.00 | |
| 01/30/2023 | 360.00 | $28.75 | $10,350.00 | 03/22/2023 | 360.00 | $25.40 | $9,144.00 | |
| 01/30/2023 | 225.00 | $28.75 | $6,468.75 | 03/22/2023 | 225.00 | $25.40 | $5,715.00 | |
| 01/30/2023 | 4.00 | $28.75 | $115.03 | 03/22/2023 | 4.00 | $25.40 | $101.62 | |
| 01/30/2023 | 1.00 | $28.75 | $28.72 | 05/05/2023 | 1.00 | $26.03 | $26.00 | |
| 01/25/2023 | 7.71 | $25.94 | $200.01 | 01/27/2023 | 7.71 | $29.20 | $225.14 | $25.14 |
| 01/12/2023 | 0.81 | $25.84 | $20.98 | 01/12/2023 | 0.81 | $25.90 | $21.03 | $0.05 |
| 01/12/2023 | 9.00 | $25.85 | $232.65 | 01/12/2023 | 9.00 | $25.90 | $233.10 | $0.45 |

Joshua Marit's Purchases and Losses
Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 01/12/2023 | 300.00 | $25.85 | $7,755.00 | 01/12/2023 | 300.00 | $25.90 | $7,770.00 | $15.00 |
| 01/12/2023 | 478.00 | $25.85 | $12,356.30 | 01/12/2023 | 478.00 | $25.90 | $12,380.20 | $23.90 |
| 01/12/2023 | 803.00 | $25.85 | $20,757.55 | 01/12/2023 | 803.00 | $25.90 | $20,797.70 | $40.15 |
| 01/12/2023 | 256.19 | $25.85 | $6,622.46 | 01/12/2023 | 256.19 | $25.90 | $6,635.27 | $12.81 |
| 01/12/2023 | 100.00 | $25.85 | $2,585.00 | 01/12/2023 | 100.00 | $25.90 | $2,590.00 | $5.00 |
| 01/12/2023 | 13.00 | $25.85 | $336.05 | 01/12/2023 | 13.00 | $25.90 | $336.70 | $0.65 |
| 01/12/2023 | 30.81 | $25.85 | $796.49 | 01/12/2023 | 30.81 | $25.90 | $798.03 | $1.54 |
| 01/12/2023 | 9.19 | $25.85 | $237.51 | 01/12/2023 | 9.19 | $25.90 | $237.97 | $0.46 |
| 01/12/2023 | 3.81 | $25.85 | $98.54 | 01/27/2023 | 3.81 | $29.20 | $111.31 | $12.77 |
| 01/05/2023 | 0.66 | $22.39 | $14.84 | 01/27/2023 | 0.66 | $29.20 | $19.35 | $4.51 |
| 01/05/2023 | 44.00 | $22.39 | $985.16 | 01/27/2023 | 44.00 | $29.20 | $1,284.80 | $299.64 |
| 01/04/2023 | 0.31 | $23.50 | $7.27 | 01/04/2023 | 0.31 | $23.27 | $7.20 | |
| 01/04/2023 | 65.00 | $23.50 | $1,527.50 | 01/04/2023 | 65.00 | $23.27 | $1,512.55 | |
| 01/04/2023 | 4.00 | $23.50 | $94.00 | 01/04/2023 | 4.00 | $23.27 | $93.08 | |
| 01/04/2023 | 2.00 | $23.50 | $47.00 | 01/04/2023 | 2.00 | $23.27 | $46.54 | |
| 01/04/2023 | 800.00 | $23.50 | $18,800.00 | 01/04/2023 | 800.00 | $23.27 | $18,616.00 | |
| 01/04/2023 | 506.00 | $23.50 | $11,891.00 | 01/04/2023 | 506.00 | $23.27 | $11,774.62 | |
| 01/04/2023 | 300.00 | $23.50 | $7,050.00 | 01/04/2023 | 300.00 | $23.27 | $6,981.00 | |
| 01/04/2023 | 100.00 | $23.50 | $2,350.00 | 01/04/2023 | 100.00 | $23.27 | $2,327.00 | |
| 01/04/2023 | 729.00 | $23.50 | $17,131.50 | 01/04/2023 | 729.00 | $23.27 | $16,963.83 | |
| 01/04/2023 | 0.74 | $23.60 | $17.41 | 01/04/2023 | 0.74 | $23.27 | $17.17 | |
| 01/04/2023 | 129.00 | $23.25 | $2,999.25 | 01/04/2023 | 129.00 | $23.27 | $3,001.83 | $2.58 |
| 01/04/2023 | 295.95 | $23.25 | $6,880.90 | 01/04/2023 | 295.95 | $23.27 | $6,886.82 | $5.92 |
| 01/04/2023 | 68.00 | $23.25 | $1,581.00 | 01/04/2023 | 68.00 | $23.28 | $1,583.04 | $2.04 |
| 01/04/2023 | 92.00 | $23.25 | $2,139.00 | 01/04/2023 | 92.00 | $23.56 | $2,167.52 | $28.52 |
| 01/04/2023 | 217.00 | $23.25 | $5,045.25 | 01/04/2023 | 217.00 | $23.56 | $5,112.52 | $67.27 |
| 01/04/2023 | 129.05 | $23.25 | $3,000.35 | 01/04/2023 | 129.05 | $23.56 | $3,040.35 | $40.00 |
| 01/04/2023 | 317.00 | $23.25 | $7,370.25 | 01/04/2023 | 317.00 | $23.56 | $7,468.52 | $98.27 |
| 01/04/2023 | 384.00 | $23.25 | $8,928.00 | 01/04/2023 | 384.00 | $23.56 | $9,047.04 | $119.04 |
| 01/04/2023 | 383.00 | $23.25 | $8,904.75 | 01/04/2023 | 383.00 | $23.56 | $9,023.48 | $118.73 |
| 01/04/2023 | 141.95 | $23.25 | $3,300.40 | 01/04/2023 | 141.95 | $23.56 | $3,344.41 | $44.01 |
| 01/04/2023 | 200.00 | $23.25 | $4,650.00 | 01/04/2023 | 200.00 | $23.56 | $4,712.00 | $62.00 |
| 01/04/2023 | 406.05 | $23.25 | $9,440.60 | 01/04/2023 | 406.05 | $23.56 | $9,566.47 | $125.87 |
| 01/04/2023 | 75.00 | $23.25 | $1,743.75 | 01/04/2023 | 75.00 | $23.56 | $1,767.00 | $23.25 |
| 01/04/2023 | 112.00 | $23.25 | $2,604.00 | 01/04/2023 | 112.00 | $23.56 | $2,638.72 | $34.72 |
| 01/04/2023 | 42.95 | $23.25 | $998.65 | 01/04/2023 | 42.95 | $23.56 | $1,011.97 | $13.32 |
| 01/04/2023 | 9.05 | $23.25 | $210.35 | 01/27/2023 | 9.05 | $29.20 | $264.18 | $53.83 |
| 12/23/2022 | 4.00 | $23.89 | $95.56 | 01/27/2023 | 4.00 | $29.20 | $116.80 | $21.24 |
| 12/23/2022 | 0.19 | $23.89 | $4.44 | 01/27/2023 | 0.19 | $29.20 | $5.43 | $0.99 |
| 12/23/2022 | 0.24 | $24.02 | $5.85 | 01/27/2023 | 0.24 | $29.20 | $7.11 | $1.26 |
| 12/23/2022 | 6.00 | $24.04 | $144.17 | 01/27/2023 | 6.00 | $29.20 | $175.11 | $30.94 |
| 12/23/2022 | 4.00 | $23.98 | $95.91 | 01/27/2023 | 4.00 | $29.20 | $116.79 | $20.88 |
| 12/23/2022 | 0.17 | $23.98 | $4.10 | 01/27/2023 | 0.17 | $29.20 | $4.99 | $0.89 |
| 12/22/2022 | 8.50 | $23.53 | $200.02 | 01/27/2023 | 8.50 | $29.20 | $248.22 | $48.20 |
| 12/21/2022 | 1.00 | $26.52 | $26.52 | 12/21/2022 | 1.00 | $26.52 | $26.52 | $0.00 |
| 12/21/2022 | 0.28 | $26.52 | $7.34 | 12/21/2022 | 0.28 | $26.52 | $7.34 | $0.00 |
| 12/21/2022 | 1,498.72 | $26.50 | $39,716.17 | 12/21/2022 | 1,498.72 | $26.52 | $39,746.14 | $29.97 |
| 12/21/2022 | 1,500.00 | $26.50 | $39,750.00 | 12/21/2022 | 1,500.00 | $26.60 | $39,900.00 | $150.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.68 | $2,668.00 | $18.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |

Joshua Marit's Purchases and Losses

Case 7:24-cv-03849-KMK   Document 47-1   Filed 08/06/24   Page 13 of 16
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 12/21/2022 | 4.00 | $26.50 | $106.00 | 12/21/2022 | 4.00 | $26.67 | $106.68 | $0.68 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 55.00 | $26.50 | $1,457.50 | 12/21/2022 | 55.00 | $26.67 | $1,466.85 | $9.35 |
| 12/21/2022 | 1.00 | $26.50 | $26.50 | 12/21/2022 | 1.00 | $26.66 | $26.66 | $0.16 |
| 12/21/2022 | 143.00 | $26.50 | $3,789.50 | 12/21/2022 | 143.00 | $26.67 | $3,813.81 | $24.31 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.67 | $2,667.00 | $17.00 |
| 12/21/2022 | 13.00 | $26.50 | $344.50 | 12/21/2022 | 13.00 | $26.65 | $346.45 | $1.95 |
| 12/21/2022 | 12.00 | $26.50 | $318.00 | 12/21/2022 | 12.00 | $26.65 | $319.80 | $1.80 |
| 12/21/2022 | 1,073.00 | $26.50 | $28,434.50 | 12/21/2022 | 1,073.00 | $26.64 | $28,584.72 | $150.22 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.65 | $2,665.00 | $15.00 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.66 | $2,666.00 | $16.00 |
| 12/21/2022 | 99.00 | $26.50 | $2,623.50 | 12/21/2022 | 99.00 | $26.66 | $2,639.34 | $15.84 |
| 12/21/2022 | 100.00 | $26.50 | $2,650.00 | 12/21/2022 | 100.00 | $26.65 | $2,665.00 | $15.00 |
| 12/21/2022 | 22.28 | $26.50 | $590.33 | 01/27/2023 | 22.28 | $29.20 | $650.48 | $60.15 |
| 12/15/2022 | 36.96 | $27.06 | $1,000.13 | 01/27/2023 | 36.96 | $29.20 | $1,079.23 | $79.09 |
| 12/05/2022 | 5.00 | $27.00 | $134.98 | 01/27/2023 | 5.00 | $29.20 | $145.98 | $11.00 |
| 12/05/2022 | 0.56 | $27.00 | $15.03 | 01/27/2023 | 0.56 | $29.20 | $16.25 | $1.22 |
| 12/05/2022 | 17.00 | $28.38 | $482.35 | 01/27/2023 | 17.00 | $29.20 | $496.28 | $13.94 |
| 12/05/2022 | 0.62 | $28.37 | $17.71 | 01/27/2023 | 0.62 | $29.20 | $18.23 | $0.52 |
| 12/02/2022 | 17.69 | $28.26 | $500.00 | 01/27/2023 | 17.69 | $29.20 | $516.63 | $16.63 |
| 11/28/2022 | 37.16 | $26.91 | $1,000.00 | 01/27/2023 | 37.16 | $29.20 | $1,085.10 | $85.10 |
| 11/23/2022 | 174.40 | $28.31 | $4,937.36 | 01/27/2023 | 174.40 | $29.20 | $5,092.58 | $155.22 |
| 11/23/2022 | 200.00 | $28.31 | $5,662.00 | 01/27/2023 | 200.00 | $29.20 | $5,840.00 | $178.00 |
| 11/23/2022 | 370.83 | $28.31 | $10,498.06 | 01/27/2023 | 370.83 | $29.20 | $10,828.09 | $330.03 |
| 11/15/2022 | 0.00 | $33.86 | $0.01 | 11/22/2022 | 0.00 | $27.70 | $0.01 | |
| 11/15/2022 | 1.00 | $33.86 | $33.86 | 11/22/2022 | 1.00 | $27.70 | $27.70 | |
| 11/15/2022 | 0.66 | $33.87 | $22.27 | 11/22/2022 | 0.66 | $27.70 | $18.21 | |
| 11/15/2022 | 96.00 | $33.90 | $3,254.40 | 11/22/2022 | 96.00 | $27.70 | $2,659.20 | |
| 11/15/2022 | 123.00 | $33.90 | $4,169.70 | 11/22/2022 | 123.00 | $27.70 | $3,407.10 | |
| 11/15/2022 | 500.90 | $33.89 | $16,975.40 | 11/22/2022 | 500.90 | $27.70 | $13,874.85 | |
| 11/15/2022 | 0.15 | $33.89 | $5.15 | 11/22/2022 | 0.15 | $27.70 | $4.21 | |
| 11/15/2022 | 929.17 | $33.89 | $31,489.74 | 01/27/2023 | 929.17 | $29.20 | $27,131.91 | |
| 11/15/2022 | 100.00 | $33.89 | $3,389.00 | 01/27/2023 | 100.00 | $29.20 | $2,920.00 | |
| 11/15/2022 | 300.00 | $33.89 | $10,167.00 | 01/27/2023 | 300.00 | $29.20 | $8,760.00 | |
| 11/15/2022 | 300.00 | $33.89 | $10,167.00 | 01/27/2023 | 300.00 | $29.20 | $8,760.00 | |
| 11/15/2022 | 300.00 | $33.89 | $10,167.00 | 01/27/2023 | 300.00 | $29.20 | $8,760.00 | |
| 11/15/2022 | 100.00 | $33.89 | $3,389.00 | 01/27/2023 | 100.00 | $29.20 | $2,920.00 | |
| 11/15/2022 | 1,000.00 | $33.89 | $33,890.00 | 01/27/2023 | 1,000.00 | $29.20 | $29,200.00 | |
| 11/15/2022 | 400.00 | $33.89 | $13,556.00 | 01/27/2023 | 400.00 | $29.29 | $11,716.00 | |
| 11/15/2022 | 300.00 | $33.89 | $10,167.00 | 01/27/2023 | 300.00 | $29.29 | $8,787.00 | |
| 11/15/2022 | 58.78 | $33.89 | $1,991.91 | 01/27/2023 | 58.78 | $29.29 | $1,721.55 | |
| 11/15/2022 | 50.00 | $33.90 | $1,695.00 | 01/27/2023 | 50.00 | $29.29 | $1,464.50 | |
| 11/15/2022 | 125.00 | $33.90 | $4,237.50 | 01/27/2023 | 125.00 | $29.29 | $3,661.25 | |
| 11/15/2022 | 13.00 | $33.90 | $440.70 | 01/27/2023 | 13.00 | $29.29 | $380.77 | |
| 11/15/2022 | 84.00 | $33.90 | $2,847.60 | 01/27/2023 | 84.00 | $29.29 | $2,460.36 | |
| 11/15/2022 | 6.00 | $33.90 | $203.40 | 01/27/2023 | 6.00 | $29.29 | $175.74 | |
| 11/15/2022 | 47.00 | $33.90 | $1,593.30 | 01/27/2023 | 47.00 | $29.29 | $1,376.63 | |
| 11/15/2022 | 15.00 | $33.90 | $508.50 | 01/27/2023 | 15.00 | $29.29 | $439.35 | |

Joshua Marit's Purchases and Losses     Case 7:24-cv-03849-KMK    Document 47-1    Filed 08/06/24    Page 14 of 16     Teladoc Health, Inc. (Q2 2024)
Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | 48.00 | $33.90 | $1,627.20 | 01/27/2023 | 48.00 | $29.29 | $1,405.92 | |
| 11/15/2022 | 18.00 | $33.90 | $610.20 | 01/27/2023 | 18.00 | $29.29 | $527.22 | |
| 11/15/2022 | 37.00 | $33.90 | $1,254.30 | 01/27/2023 | 37.00 | $29.29 | $1,083.73 | |
| 11/15/2022 | 100.00 | $33.90 | $3,390.00 | 01/27/2023 | 100.00 | $29.29 | $2,929.00 | |
| 11/15/2022 | 98.22 | $33.90 | $3,329.80 | 01/27/2023 | 98.22 | $29.29 | $2,876.98 | |
| 11/15/2022 | 1.78 | $33.90 | $60.20 | 01/27/2023 | 1.78 | $29.29 | $52.02 | |
| 11/15/2022 | 55.00 | $33.90 | $1,864.50 | 01/27/2023 | 55.00 | $29.29 | $1,610.95 | |
| 11/15/2022 | 100.00 | $33.90 | $3,390.00 | 01/27/2023 | 100.00 | $29.29 | $2,929.00 | |
| 11/15/2022 | 8.00 | $33.90 | $271.20 | 01/27/2023 | 8.00 | $29.29 | $234.32 | |
| 11/15/2022 | 8.00 | $33.90 | $271.20 | 01/27/2023 | 8.00 | $29.29 | $234.32 | |
| 11/15/2022 | 135.00 | $33.90 | $4,576.50 | 01/27/2023 | 135.00 | $29.29 | $3,954.15 | |
| 11/15/2022 | 165.00 | $33.90 | $5,593.50 | 01/27/2023 | 165.00 | $29.29 | $4,832.85 | |
| 11/15/2022 | 67.00 | $33.90 | $2,271.30 | 01/27/2023 | 67.00 | $29.29 | $1,962.43 | |
| 11/15/2022 | 60.22 | $33.90 | $2,041.60 | 01/27/2023 | 60.22 | $29.29 | $1,763.96 | |
| 11/15/2022 | 200.00 | $33.90 | $6,780.00 | 01/27/2023 | 200.00 | $29.33 | $5,866.00 | |
| 11/15/2022 | 39.78 | $33.90 | $1,348.40 | 01/27/2023 | 39.78 | $29.33 | $1,166.63 | |
| 11/15/2022 | 60.22 | $33.90 | $2,041.60 | 01/27/2023 | 60.22 | $29.33 | $1,766.37 | |
| 11/15/2022 | 39.78 | $33.90 | $1,348.40 | 01/27/2023 | 39.78 | $29.33 | $1,166.63 | |
| 11/15/2022 | 200.00 | $33.90 | $6,780.00 | 01/27/2023 | 200.00 | $29.33 | $5,866.00 | |
| 11/15/2022 | 60.22 | $33.90 | $2,041.60 | 01/27/2023 | 60.22 | $29.33 | $1,766.37 | |
| 11/15/2022 | 39.78 | $33.90 | $1,348.40 | 01/27/2023 | 39.78 | $29.33 | $1,166.63 | |
| 11/15/2022 | 100.00 | $33.90 | $3,390.00 | 01/27/2023 | 100.00 | $29.33 | $2,933.00 | |
| 11/15/2022 | 6.00 | $33.90 | $203.40 | 01/27/2023 | 6.00 | $29.33 | $175.98 | |
| 11/15/2022 | 254.22 | $33.90 | $8,618.20 | 01/27/2023 | 254.22 | $29.33 | $7,456.39 | |
| 11/15/2022 | 39.78 | $33.90 | $1,348.40 | 01/27/2023 | 39.78 | $29.34 | $1,167.02 | |
| 11/15/2022 | 300.00 | $33.90 | $10,170.00 | 01/27/2023 | 300.00 | $29.34 | $8,802.00 | |
| 11/10/2022 | 0.45 | $29.91 | $13.31 | 11/15/2022 | 0.45 | $34.10 | $15.17 | $1.86 |
| 11/10/2022 | 49.56 | $29.90 | $1,481.69 | 11/15/2022 | 49.56 | $34.10 | $1,689.83 | $208.13 |
| 11/10/2022 | 67.00 | $29.90 | $2,003.30 | 11/15/2022 | 67.00 | $34.10 | $2,284.70 | $281.40 |
| 11/10/2022 | 400.00 | $29.90 | $11,960.00 | 11/15/2022 | 400.00 | $34.10 | $13,640.00 | $1,680.00 |
| 11/10/2022 | 706.00 | $29.90 | $21,109.40 | 11/15/2022 | 706.00 | $34.10 | $24,074.60 | $2,965.20 |
| 11/10/2022 | 2,225.45 | $29.90 | $66,540.81 | 11/15/2022 | 2,225.45 | $34.10 | $75,887.68 | $9,346.87 |
| 11/10/2022 | 974.55 | $29.90 | $29,139.19 | 11/15/2022 | 974.55 | $34.10 | $33,232.32 | $4,093.13 |
| 11/10/2022 | 2,511.00 | $29.90 | $75,078.90 | 11/15/2022 | 2,511.00 | $34.10 | $85,625.10 | $10,546.20 |
| 11/10/2022 | 2.00 | $29.90 | $59.80 | 11/15/2022 | 2.00 | $34.10 | $68.20 | $8.40 |
| 11/10/2022 | 112.00 | $29.90 | $3,348.80 | 11/15/2022 | 112.00 | $34.10 | $3,819.20 | $470.40 |
| 11/10/2022 | 0.45 | $29.90 | $13.31 | 11/22/2022 | 0.45 | $27.70 | $12.33 | |
| 11/10/2022 | 0.00 | $29.90 | $0.00 | held | 0.00 | $14.10 | $0.00 | ($0.00) |
| 11/10/2022 | 0.52 | $29.88 | $15.61 | 11/10/2022 | 0.52 | $30.13 | $15.74 | $0.13 |
| 11/10/2022 | 46.48 | $29.90 | $1,389.68 | 11/10/2022 | 46.48 | $30.13 | $1,400.37 | $10.69 |
| 11/10/2022 | 50.00 | $29.90 | $1,495.00 | 11/10/2022 | 50.00 | $30.13 | $1,506.50 | $11.50 |
| 11/10/2022 | 466.52 | $29.90 | $13,949.02 | 11/10/2022 | 466.52 | $30.13 | $14,056.32 | $107.30 |
| 11/10/2022 | 112.00 | $29.90 | $3,348.80 | 11/10/2022 | 112.00 | $30.13 | $3,374.56 | $25.76 |
| 11/10/2022 | 96.00 | $29.90 | $2,870.40 | 11/10/2022 | 96.00 | $30.13 | $2,892.48 | $22.08 |
| 11/10/2022 | 100.00 | $29.90 | $2,990.00 | 11/10/2022 | 100.00 | $30.13 | $3,013.00 | $23.00 |
| 11/10/2022 | 12.00 | $29.90 | $358.80 | 11/10/2022 | 12.00 | $30.13 | $361.56 | $2.76 |
| 11/10/2022 | 200.00 | $29.90 | $5,980.00 | 11/10/2022 | 200.00 | $30.13 | $6,026.00 | $46.00 |
| 11/10/2022 | 1,724.48 | $29.90 | $51,561.88 | 11/10/2022 | 1,724.48 | $30.13 | $51,958.51 | $396.63 |
| 11/10/2022 | 192.00 | $29.90 | $5,740.80 | 11/10/2022 | 192.00 | $30.13 | $5,784.96 | $44.16 |
| 11/10/2022 | 5.52 | $29.90 | $165.12 | 11/10/2022 | 5.52 | $30.03 | $165.84 | $0.72 |
| 11/10/2022 | 17.00 | $29.90 | $508.30 | 11/10/2022 | 17.00 | $30.03 | $510.51 | $2.21 |

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)

Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | 341.48 | $29.90 | $10,210.18 | 11/10/2022 | 341.48 | $30.03 | $10,254.57 | $44.39 |
| 11/10/2022 | 358.52 | $29.90 | $10,719.82 | 11/10/2022 | 358.52 | $30.03 | $10,766.43 | $46.61 |
| 11/10/2022 | 1,300.00 | $29.90 | $38,870.00 | 11/10/2022 | 1,300.00 | $30.03 | $39,039.00 | $169.00 |
| 11/10/2022 | 112.00 | $30.00 | $3,360.00 | 11/10/2022 | 112.00 | $30.03 | $3,363.36 | $3.36 |
| 11/10/2022 | 194.00 | $30.00 | $5,820.00 | 11/10/2022 | 194.00 | $30.03 | $5,825.82 | $5.82 |
| 11/10/2022 | 49.00 | $30.00 | $1,470.00 | 11/10/2022 | 49.00 | $30.03 | $1,471.47 | $1.47 |
| 11/10/2022 | 150.00 | $30.00 | $4,500.00 | 11/10/2022 | 150.00 | $30.03 | $4,504.50 | $4.50 |
| 11/10/2022 | 83.00 | $30.00 | $2,490.00 | 11/10/2022 | 83.00 | $30.03 | $2,492.49 | $2.49 |
| 11/10/2022 | 112.00 | $30.00 | $3,360.00 | 11/10/2022 | 112.00 | $30.03 | $3,363.36 | $3.36 |
| 11/10/2022 | 116.00 | $30.00 | $3,480.00 | 11/10/2022 | 116.00 | $30.03 | $3,483.48 | $3.48 |
| 11/10/2022 | 1,069.00 | $30.00 | $32,070.00 | 11/10/2022 | 1,069.00 | $30.03 | $32,102.07 | $32.07 |
| 11/10/2022 | 558.00 | $30.00 | $16,740.00 | 11/10/2022 | 558.00 | $30.03 | $16,756.74 | $16.74 |
| 11/10/2022 | 26.00 | $30.00 | $780.00 | 11/10/2022 | 26.00 | $30.03 | $780.78 | $0.78 |
| 11/10/2022 | 16.00 | $30.00 | $480.00 | 11/10/2022 | 16.00 | $30.03 | $480.48 | $0.48 |
| 11/10/2022 | 100.00 | $30.00 | $3,000.00 | 11/10/2022 | 100.00 | $30.03 | $3,003.00 | $3.00 |
| 11/10/2022 | 100.00 | $30.00 | $3,000.00 | 11/10/2022 | 100.00 | $30.03 | $3,003.00 | $3.00 |
| 11/10/2022 | 43.00 | $30.00 | $1,290.00 | 11/10/2022 | 43.00 | $30.03 | $1,291.29 | $1.29 |
| 11/10/2022 | 49.48 | $30.00 | $1,484.33 | 11/10/2022 | 49.48 | $30.03 | $1,485.81 | $1.48 |
| 11/10/2022 | 162.52 | $30.00 | $4,875.67 | 11/10/2022 | 162.52 | $30.03 | $4,880.55 | $4.88 |
| 11/10/2022 | 37.48 | $30.00 | $1,124.33 | 11/10/2022 | 37.48 | $30.03 | $1,125.45 | $1.12 |
| 11/10/2022 | 23.00 | $30.00 | $690.00 | 11/10/2022 | 23.00 | $30.05 | $691.15 | $1.15 |
| 11/10/2022 | 1.00 | $30.00 | $30.00 | 11/10/2022 | 1.00 | $30.05 | $30.05 | $0.05 |
| 11/10/2022 | 10.52 | $30.00 | $315.67 | 11/10/2022 | 10.52 | $30.05 | $316.20 | $0.53 |
| 11/04/2022 | 20.48 | $27.32 | $559.45 | 11/10/2022 | 20.48 | $30.05 | $615.35 | $55.90 |
| 11/04/2022 | 15.51 | $27.32 | $423.81 | 11/10/2022 | 15.51 | $30.05 | $466.16 | $42.35 |
| 11/04/2022 | 0.62 | $27.31 | $16.84 | 11/10/2022 | 0.62 | $30.05 | $18.53 | $1.69 |
| 11/03/2022 | 500.00 | $27.98 | $13,990.00 | 11/03/2022 | 500.00 | $28.13 | $14,065.00 | $75.00 |
| 11/03/2022 | 13.90 | $27.98 | $388.84 | 11/10/2022 | 13.90 | $30.05 | $417.61 | $28.77 |
| 11/03/2022 | 0.23 | $27.75 | $6.28 | 11/10/2022 | 0.23 | $30.05 | $6.80 | $0.52 |
| 11/03/2022 | 13.75 | $28.02 | $385.19 | 11/10/2022 | 13.75 | $30.05 | $413.10 | $27.91 |
| 11/03/2022 | 86.25 | $28.02 | $2,416.81 | 11/10/2022 | 86.25 | $30.05 | $2,591.90 | $175.09 |
| 11/03/2022 | 11.00 | $28.02 | $308.22 | 11/10/2022 | 11.00 | $30.05 | $330.55 | $22.33 |
| 11/03/2022 | 100.00 | $28.02 | $2,802.00 | 11/10/2022 | 100.00 | $30.05 | $3,005.00 | $203.00 |
| 11/03/2022 | 468.75 | $28.02 | $13,134.29 | 11/10/2022 | 468.75 | $30.05 | $14,085.85 | $951.56 |
| 11/03/2022 | 17.00 | $28.02 | $476.34 | 11/10/2022 | 17.00 | $30.05 | $510.85 | $34.51 |
| 11/03/2022 | 14.25 | $28.02 | $399.37 | 11/10/2022 | 14.25 | $30.05 | $428.30 | $28.93 |
| 11/03/2022 | 50.00 | $28.02 | $1,401.00 | 11/10/2022 | 50.00 | $30.05 | $1,502.50 | $101.50 |
| 11/03/2022 | 7.00 | $28.02 | $196.14 | 11/10/2022 | 7.00 | $30.05 | $210.35 | $14.21 |
| 11/03/2022 | 44.75 | $28.02 | $1,253.81 | 11/10/2022 | 44.75 | $30.05 | $1,344.65 | $90.84 |
| 11/03/2022 | 60.00 | $28.02 | $1,681.20 | 11/10/2022 | 60.00 | $30.05 | $1,803.00 | $121.80 |
| 11/03/2022 | 6.00 | $28.02 | $168.12 | 11/10/2022 | 6.00 | $30.05 | $180.30 | $12.18 |
| 11/03/2022 | 9.00 | $28.02 | $252.18 | 11/10/2022 | 9.00 | $30.05 | $270.45 | $18.27 |
| 11/03/2022 | 2.00 | $28.02 | $56.04 | 11/10/2022 | 2.00 | $30.05 | $60.10 | $4.06 |
| 11/03/2022 | 100.00 | $28.02 | $2,802.00 | 11/10/2022 | 100.00 | $30.05 | $3,005.00 | $203.00 |
| 11/03/2022 | 2.00 | $28.02 | $56.04 | 11/10/2022 | 2.00 | $30.05 | $60.10 | $4.06 |
| 11/03/2022 | 12.00 | $28.02 | $336.24 | 11/10/2022 | 12.00 | $30.05 | $360.60 | $24.36 |
| 11/03/2022 | 73.25 | $28.02 | $2,052.55 | 11/10/2022 | 73.25 | $30.05 | $2,201.25 | $148.70 |
| 11/03/2022 | 10.00 | $28.02 | $280.20 | 11/10/2022 | 10.00 | $30.05 | $300.50 | $20.30 |
| 11/03/2022 | 66.75 | $28.02 | $1,870.25 | 11/10/2022 | 66.75 | $30.05 | $2,005.75 | $135.50 |
| 11/03/2022 | 33.25 | $28.02 | $931.75 | 11/10/2022 | 33.25 | $30.05 | $999.25 | $67.50 |
| 11/03/2022 | 41.75 | $28.02 | $1,169.75 | 11/10/2022 | 41.75 | $30.05 | $1,254.50 | $84.75 |

Joshua Marit's Purchases and Losses

Joshua Marit's DURA LIFO Loss Chart Submitted in Response to Ali Touat's Opposition (ECF 38)
Class Period: 11/02/2022 - 02/20/2024 DURA LIFO

Teladoc Health, Inc. (Q2 2024)

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|
| 11/03/2022 | 77.25 | $28.02 | $2,164.63 | 11/10/2022 | 77.25 | $30.05 | $2,321.45 | $156.82 |
| 11/03/2022 | 0.38 | $28.02 | $10.73 | 11/10/2022 | 0.38 | $30.05 | $11.51 | $0.78 |
| 11/03/2022 | 0.09 | $28.02 | $2.53 | 11/10/2022 | 0.09 | $30.05 | $2.71 | $0.18 |
| 11/02/2022 | 709.27 | $29.25 | $20,746.26 | 11/10/2022 | 709.27 | $30.05 | $21,313.68 | $567.42 |
| 11/02/2022 | 1.00 | $29.25 | $29.25 | 11/10/2022 | 1.00 | $30.05 | $30.05 | $0.80 |
| 11/02/2022 | 69.73 | $29.25 | $2,039.49 | 11/10/2022 | 69.73 | $30.05 | $2,095.27 | $55.78 |
| 11/02/2022 | 577.00 | $29.25 | $16,877.25 | 11/10/2022 | 577.00 | $30.05 | $17,338.85 | $461.60 |
| 11/02/2022 | 853.88 | $29.26 | $24,984.45 | 11/10/2022 | 853.88 | $30.05 | $25,659.02 | $674.56 |
| 11/02/2022 | 0.41 | $29.26 | $11.96 | 11/10/2022 | 0.41 | $30.05 | $12.28 | $0.32 |
| 11/02/2022 | 1,396.99 | $29.26 | $40,875.86 | 11/10/2022 | 1,396.99 | $30.05 | $41,979.48 | $1,103.62 |
| 11/02/2022 | 311.83 | $29.26 | $9,124.14 | 11/10/2022 | 311.83 | $30.09 | $9,382.96 | $258.82 |
| 11/02/2022 | 1,698.17 | $29.43 | $49,977.14 | 11/10/2022 | 1,698.17 | $30.09 | $51,097.94 | $1,120.79 |
| 11/02/2022 | 0.78 | $29.43 | $22.86 | 11/10/2022 | 0.78 | $30.11 | $23.38 | $0.53 |
| | **118,481.00** | | **$3,409,873.39** | | **118,481.00** | | **$3,292,053.38** | **($54,504.05)** |
| **Joshua Marit - Account 2** | | | | | | | | |
| 02/17/2023 | 0.85 | $29.48 | $25.09 | held | 0.85 | $14.10 | $12.00 | ($13.09) |
| 01/13/2023 | 0.93 | $26.89 | $25.03 | held | 0.93 | $14.10 | $13.13 | ($11.90) |
| 12/29/2022 | 0.18 | $24.05 | $4.26 | held | 0.18 | $14.10 | $2.50 | ($1.76) |
| 12/29/2022 | 5,100.00 | $23.15 | $118,065.00 | held | 5,100.00 | $14.10 | $71,922.95 | ($46,142.05) |
| | **5,101.96** | | **$118,119.37** | | **5,101.96** | | **$71,950.58** | **($46,168.80)** |
| **Joshua Marit - Account 3** | | | | | | | | |
| 04/25/2023 | 0.80 | $27.94 | $22.32 | held | 0.80 | $14.10 | $11.27 | ($11.05) |
| 04/25/2023 | 35.00 | $27.93 | $977.67 | held | 35.00 | $14.10 | $493.59 | ($484.08) |
| 04/24/2023 | 0.62 | $28.14 | $17.53 | held | 0.62 | $14.10 | $8.79 | ($8.75) |
| 04/24/2023 | 0.92 | $28.44 | $26.19 | held | 0.92 | $14.10 | $12.99 | ($13.20) |
| 04/24/2023 | 87.00 | $28.44 | $2,473.85 | held | 87.00 | $14.10 | $1,226.92 | ($1,246.92) |
| 04/24/2023 | 106.00 | $28.14 | $2,982.48 | held | 106.00 | $14.10 | $1,494.87 | ($1,487.61) |
| 02/17/2023 | 0.19 | $29.50 | $5.69 | held | 0.19 | $14.10 | $2.72 | ($2.97) |
| 02/17/2023 | 16.00 | $29.49 | $471.89 | held | 16.00 | $14.10 | $225.64 | ($246.25) |
| 01/06/2023 | 0.43 | $22.29 | $9.67 | held | 0.43 | $14.10 | $6.12 | ($3.55) |
| 01/06/2023 | 22.00 | $22.29 | $490.32 | held | 22.00 | $14.10 | $310.26 | ($180.06) |
| | **268.97** | | **$7,477.61** | | **268.97** | | **$3,793.16** | **($3,684.45)** |
| **Joshua Marit's Total** | | | | | | | | |
| | **123,851.93** | | **$3,535,470.37** | | **123,851.93** | | **$3,367,797.12** | **($104,357.29)** |

Prices and shares are rounded to the nearest two decimal places.